# EX. PLF N

| Beginning Timestamp | Ending Timestamp | Previous ROWID | ROWID | Number of Missing Rows |
|---|---|---|---|---|
| 12/11/2019 18:31 | 12/11/2019 21:29 | 6 | 14 | 7 |
| 12/11/2019 21:29 | 12/11/2019 22:12 | 15 | 18 | 2 |
| 12/11/2019 22:12 | 12/11/2019 22:31 | 18 | 20 | 1 |
| 12/11/2019 22:31 | 12/11/2019 22:43 | 20 | 26 | 5 |
| 12/11/2019 22:45 | 12/11/2019 22:46 | 29 | 31 | 1 |
| 12/11/2019 22:46 | 12/11/2019 22:48 | 31 | 33 | 1 |
| 12/11/2019 22:48 | 12/11/2019 22:50 | 33 | 35 | 1 |
| 12/11/2019 22:50 | 12/11/2019 22:51 | 36 | 38 | 1 |
| 12/11/2019 22:51 | 12/11/2019 22:52 | 38 | 40 | 1 |
| 12/11/2019 22:52 | 12/11/2019 22:53 | 41 | 43 | 1 |
| 12/11/2019 22:56 | 12/11/2019 23:39 | 49 | 88 | 38 |
| 12/11/2019 23:57 | 12/12/2019 3:06 | 95 | 115 | 19 |
| 12/12/2019 3:45 | 12/12/2019 4:01 | 153 | 157 | 3 |
| 12/12/2019 4:02 | 12/12/2019 4:03 | 158 | 160 | 1 |
| 12/12/2019 4:24 | 12/12/2019 4:35 | 196 | 199 | 2 |
| 12/12/2019 4:44 | 12/12/2019 19:39 | 208 | 246 | 37 |
| 12/12/2019 19:39 | 12/12/2019 20:58 | 246 | 250 | 3 |
| 12/12/2019 21:00 | 12/12/2019 21:48 | 253 | 268 | 14 |
| 12/12/2019 21:54 | 12/12/2019 22:00 | 277 | 281 | 3 |
| 12/12/2019 22:00 | 12/12/2019 22:01 | 281 | 283 | 1 |
| 12/12/2019 22:01 | 12/12/2019 22:35 | 284 | 291 | 6 |
| 12/12/2019 22:35 | 12/12/2019 22:56 | 291 | 293 | 1 |
| 12/13/2019 2:38 | 12/13/2019 2:57 | 295 | 301 | 5 |
| 12/13/2019 2:57 | 12/13/2019 2:59 | 301 | 306 | 4 |
| 12/13/2019 3:25 | 12/13/2019 5:14 | 321 | 354 | 32 |
| 12/13/2019 5:26 | 12/13/2019 12:18 | 370 | 376 | 5 |
| 12/13/2019 12:18 | 12/13/2019 13:23 | 376 | 383 | 6 |
| 12/13/2019 13:27 | 12/13/2019 13:47 | 384 | 386 | 1 |
| 12/13/2019 14:19 | 12/13/2019 16:48 | 387 | 398 | 10 |
| 12/13/2019 17:29 | 12/14/2019 23:01 | 434 | 458 | 23 |
| 12/14/2019 23:01 | 12/14/2019 23:05 | 458 | 461 | 2 |
| 12/14/2019 23:05 | 12/14/2019 23:37 | 462 | 464 | 1 |
| 12/14/2019 23:46 | 12/15/2019 0:45 | 465 | 471 | 5 |
| 12/15/2019 12:29 | 12/15/2019 20:27 | 525 | 528 | 2 |
| 12/15/2019 20:29 | 12/15/2019 20:31 | 531 | 533 | 1 |
| 12/16/2019 4:22 | 12/16/2019 12:43 | 629 | 632 | 2 |
| 12/16/2019 12:46 | 12/16/2019 17:10 | 633 | 656 | 22 |
| 12/16/2019 17:55 | 12/16/2019 19:48 | 657 | 665 | 7 |
| 12/16/2019 19:55 | 12/17/2019 0:06 | 668 | 692 | 23 |
| 12/17/2019 5:20 | 12/17/2019 12:42 | 700 | 707 | 6 |
| 12/17/2019 12:45 | 12/17/2019 12:46 | 712 | 714 | 1 |
| 12/17/2019 12:47 | 12/17/2019 12:48 | 716 | 718 | 1 |
| 12/17/2019 13:01 | 12/17/2019 13:03 | 738 | 741 | 2 |
| 12/17/2019 13:05 | 12/17/2019 16:10 | 746 | 761 | 14 |
| 12/17/2019 16:46 | 12/17/2019 17:19 | 766 | 769 | 2 |
| 12/17/2019 17:24 | 12/17/2019 20:31 | 771 | 778 | 6 |

| | | | | |
|---|---|---|---|---|
| 12/18/2019 0:34 | 12/18/2019 4:47 | 792 | 807 | 14 |
| 12/18/2019 4:57 | 12/18/2019 12:57 | 812 | 825 | 12 |
| 12/18/2019 12:59 | 12/18/2019 14:55 | 828 | 837 | 8 |
| 12/18/2019 14:58 | 12/18/2019 15:12 | 839 | 847 | 7 |
| 12/18/2019 15:12 | 12/18/2019 15:25 | 848 | 850 | 1 |
| 12/18/2019 15:25 | 12/18/2019 20:25 | 850 | 866 | 15 |
| 12/18/2019 20:55 | 12/18/2019 21:03 | 916 | 918 | 1 |
| 12/18/2019 21:03 | 12/18/2019 21:05 | 918 | 920 | 1 |
| 12/18/2019 21:07 | 12/18/2019 21:15 | 922 | 925 | 2 |
| 12/18/2019 21:17 | 12/18/2019 21:17 | 938 | 940 | 1 |
| 12/18/2019 21:18 | 12/18/2019 21:20 | 944 | 949 | 4 |
| 12/18/2019 21:26 | 12/18/2019 21:27 | 958 | 960 | 1 |
| 12/18/2019 22:13 | 12/18/2019 22:16 | 989 | 991 | 1 |
| 12/18/2019 22:21 | 12/18/2019 22:22 | 997 | 999 | 1 |
| 12/18/2019 22:29 | 12/18/2019 22:30 | 1017 | 1019 | 1 |
| 12/18/2019 22:33 | 12/18/2019 22:35 | 1020 | 1022 | 1 |
| 12/18/2019 22:43 | 12/18/2019 22:45 | 1048 | 1051 | 2 |
| 12/18/2019 22:53 | 12/18/2019 22:54 | 1060 | 1062 | 1 |
| 12/18/2019 22:58 | 12/18/2019 22:59 | 1070 | 1072 | 1 |
| 12/18/2019 23:00 | 12/18/2019 23:00 | 1073 | 1075 | 1 |
| 12/18/2019 23:00 | 12/18/2019 23:00 | 1075 | 1077 | 1 |
| 12/18/2019 23:01 | 12/18/2019 23:02 | 1080 | 1083 | 2 |
| 12/18/2019 23:03 | 12/18/2019 23:05 | 1084 | 1086 | 1 |
| 12/18/2019 23:09 | 12/18/2019 23:16 | 1098 | 1103 | 4 |
| 12/18/2019 23:17 | 12/18/2019 23:19 | 1106 | 1110 | 3 |
| 12/18/2019 23:19 | 12/18/2019 23:25 | 1110 | 1112 | 1 |
| 12/18/2019 23:25 | 12/18/2019 23:26 | 1113 | 1115 | 1 |
| 12/19/2019 0:03 | 12/19/2019 0:07 | 1176 | 1189 | 12 |
| 12/19/2019 0:08 | 12/19/2019 0:09 | 1193 | 1195 | 1 |
| 12/19/2019 0:14 | 12/19/2019 0:15 | 1206 | 1208 | 1 |
| 12/19/2019 0:34 | 12/19/2019 0:36 | 1245 | 1247 | 1 |
| 12/19/2019 0:51 | 12/19/2019 1:16 | 1263 | 1265 | 1 |
| 12/19/2019 3:05 | 12/19/2019 11:45 | 1307 | 1309 | 1 |
| 12/19/2019 11:56 | 12/19/2019 11:57 | 1321 | 1323 | 1 |
| 12/19/2019 12:33 | 12/19/2019 12:34 | 1330 | 1332 | 1 |
| 12/19/2019 12:34 | 12/19/2019 14:21 | 1333 | 1353 | 19 |
| 12/19/2019 14:21 | 12/19/2019 15:11 | 1356 | 1368 | 11 |
| 12/19/2019 15:11 | 12/19/2019 15:18 | 1368 | 1372 | 3 |
| 12/19/2019 15:18 | 12/19/2019 15:18 | 1372 | 1375 | 2 |
| 12/19/2019 15:18 | 12/19/2019 15:19 | 1375 | 1377 | 1 |
| 12/19/2019 15:25 | 12/19/2019 15:25 | 1393 | 1395 | 1 |
| 12/19/2019 15:26 | 12/19/2019 15:28 | 1397 | 1404 | 6 |
| 12/19/2019 15:28 | 12/19/2019 15:29 | 1404 | 1406 | 1 |
| 12/19/2019 15:31 | 12/19/2019 15:31 | 1412 | 1414 | 1 |
| 12/19/2019 15:32 | 12/19/2019 15:34 | 1415 | 1418 | 2 |
| 12/19/2019 15:34 | 12/19/2019 15:35 | 1422 | 1424 | 1 |
| 12/19/2019 15:35 | 12/19/2019 15:35 | 1425 | 1427 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2019 16:45 | 12/19/2019 18:39 | 1473 | 1480 | | 6 |
| 12/19/2019 18:39 | 12/19/2019 22:32 | 1481 | 1502 | | 20 |
| 12/19/2019 22:53 | 12/20/2019 0:52 | 1509 | 1512 | | 2 |
| 12/20/2019 0:59 | 12/20/2019 1:01 | 1530 | 1533 | | 2 |
| 12/20/2019 1:01 | 12/20/2019 1:01 | 1533 | 1536 | | 2 |
| 12/20/2019 1:01 | 12/20/2019 1:02 | 1536 | 1540 | | 3 |
| 12/20/2019 1:02 | 12/20/2019 1:02 | 1540 | 1543 | | 2 |
| 12/20/2019 1:02 | 12/20/2019 1:03 | 1543 | 1550 | | 6 |
| 12/20/2019 1:03 | 12/20/2019 1:04 | 1551 | 1554 | | 2 |
| 12/20/2019 1:04 | 12/20/2019 5:43 | 1554 | 1570 | | 15 |
| 12/20/2019 11:27 | 12/20/2019 16:20 | 1682 | 1685 | | 2 |
| 12/20/2019 16:36 | 12/20/2019 16:58 | 1719 | 1721 | | 1 |
| 12/20/2019 16:58 | 12/20/2019 20:37 | 1721 | 1744 | | 22 |
| 12/20/2019 20:39 | 12/20/2019 21:31 | 1745 | 1748 | | 2 |
| 12/20/2019 21:38 | 12/20/2019 21:39 | 1749 | 1751 | | 1 |
| 12/20/2019 21:39 | 12/21/2019 20:11 | 1751 | 1792 | | 40 |
| 12/21/2019 20:42 | 12/22/2019 16:10 | 1799 | 1810 | | 10 |
| 12/22/2019 16:11 | 12/22/2019 16:30 | 1812 | 1819 | | 6 |
| 12/22/2019 16:32 | 12/22/2019 20:39 | 1820 | 1823 | | 2 |
| 12/22/2019 23:17 | 12/23/2019 2:23 | 1829 | 1858 | | 28 |
| 12/23/2019 6:42 | 12/23/2019 7:06 | 1905 | 1908 | | 2 |
| 12/23/2019 7:22 | 12/23/2019 13:18 | 1933 | 1939 | | 5 |
| 12/23/2019 13:30 | 12/23/2019 13:33 | 1944 | 1946 | | 1 |
| 12/23/2019 13:36 | 12/23/2019 14:26 | 1949 | 1954 | | 4 |
| 12/23/2019 18:46 | 12/23/2019 20:24 | 2064 | 2066 | | 1 |
| 12/24/2019 0:05 | 12/24/2019 1:02 | 2070 | 2077 | | 6 |
| 12/24/2019 4:17 | 12/24/2019 15:16 | 2081 | 2084 | | 2 |
| 12/24/2019 15:16 | 12/24/2019 15:26 | 2084 | 2086 | | 1 |
| 12/24/2019 16:00 | 12/24/2019 16:02 | 2102 | 2107 | | 4 |
| 12/24/2019 16:02 | 12/24/2019 16:04 | 2108 | 2117 | | 8 |
| 12/24/2019 16:04 | 12/24/2019 16:04 | 2117 | 2119 | | 1 |
| 12/24/2019 16:05 | 12/24/2019 16:40 | 2121 | 2139 | | 17 |
| 12/24/2019 16:40 | 12/24/2019 17:20 | 2139 | 2143 | | 3 |
| 12/24/2019 17:24 | 12/24/2019 17:29 | 2153 | 2155 | | 1 |
| 12/24/2019 17:30 | 12/24/2019 17:30 | 2156 | 2158 | | 1 |
| 12/24/2019 17:30 | 12/24/2019 18:54 | 2158 | 2171 | | 12 |
| 12/24/2019 18:54 | 12/24/2019 18:55 | 2171 | 2174 | | 2 |
| 12/24/2019 18:55 | 12/24/2019 20:02 | 2174 | 2190 | | 15 |
| 12/24/2019 20:03 | 12/24/2019 22:15 | 2191 | 2213 | | 21 |
| 12/25/2019 3:03 | 12/25/2019 7:35 | 2273 | 2279 | | 5 |
| 12/25/2019 12:17 | 12/25/2019 21:54 | 2315 | 2323 | | 7 |
| 12/25/2019 21:54 | 12/25/2019 22:04 | 2324 | 2328 | | 3 |
| 12/26/2019 0:59 | 12/26/2019 0:59 | 2387 | 2389 | | 1 |
| 12/26/2019 0:59 | 12/26/2019 1:00 | 2389 | 2392 | | 2 |
| 12/26/2019 1:00 | 12/26/2019 1:04 | 2393 | 2395 | | 1 |
| 12/26/2019 1:04 | 12/26/2019 1:05 | 2395 | 2397 | | 1 |
| 12/26/2019 1:08 | 12/26/2019 1:08 | 2402 | 2404 | | 1 |

| | | | | |
|---|---|---|---|---|
| 12/26/2019 1:30 | 12/26/2019 18:34 | 2431 | 2443 | 11 |
| 12/26/2019 18:40 | 12/26/2019 21:06 | 2459 | 2461 | 1 |
| 12/26/2019 21:06 | 12/28/2019 1:55 | 2461 | 2520 | 58 |
| 12/28/2019 1:55 | 12/28/2019 2:29 | 2520 | 2522 | 1 |
| 12/28/2019 2:29 | 12/28/2019 14:23 | 2522 | 2537 | 14 |
| 12/28/2019 14:28 | 12/28/2019 17:11 | 2539 | 2546 | 6 |
| 12/28/2019 17:13 | 12/28/2019 17:15 | 2550 | 2554 | 3 |
| 12/28/2019 17:15 | 12/28/2019 17:16 | 2554 | 2557 | 2 |
| 12/28/2019 17:16 | 12/28/2019 17:16 | 2559 | 2561 | 1 |
| 12/28/2019 17:32 | 12/28/2019 17:36 | 2602 | 2605 | 2 |
| 12/28/2019 17:36 | 12/28/2019 17:38 | 2605 | 2608 | 2 |
| 12/28/2019 17:43 | 12/28/2019 18:12 | 2609 | 2619 | 9 |
| 12/28/2019 18:12 | 12/28/2019 20:10 | 2619 | 2634 | 14 |
| 12/28/2019 20:24 | 12/29/2019 23:49 | 2652 | 2668 | 15 |
| 12/29/2019 23:49 | 12/30/2019 13:36 | 2668 | 2682 | 13 |
| 12/30/2019 13:55 | 12/30/2019 14:02 | 2685 | 2687 | 1 |
| 12/30/2019 14:21 | 12/30/2019 20:34 | 2688 | 2694 | 5 |
| 12/30/2019 20:39 | 12/31/2019 19:59 | 2696 | 2758 | 61 |
| 12/31/2019 19:59 | 12/31/2019 22:59 | 2758 | 2773 | 14 |
| 12/31/2019 23:10 | 12/31/2019 23:13 | 2774 | 2778 | 3 |
| 12/31/2019 23:13 | 12/31/2019 23:48 | 2778 | 2781 | 2 |
| 1/1/2020 5:13 | 1/1/2020 6:08 | 2799 | 2801 | 1 |
| 1/1/2020 12:42 | 1/1/2020 15:20 | 2805 | 2811 | 5 |
| 1/1/2020 15:20 | 1/1/2020 16:44 | 2811 | 2824 | 12 |
| 1/1/2020 16:44 | 1/3/2020 14:34 | 2824 | 2874 | 49 |
| 1/3/2020 16:19 | 1/4/2020 0:46 | 2882 | 2906 | 23 |
| 1/4/2020 0:53 | 1/4/2020 0:57 | 2910 | 2916 | 5 |
| 1/4/2020 0:58 | 1/4/2020 1:00 | 2917 | 2920 | 2 |
| 1/4/2020 1:06 | 1/4/2020 1:15 | 2922 | 2925 | 2 |
| 1/4/2020 3:18 | 1/4/2020 17:56 | 2950 | 2952 | 1 |
| 1/4/2020 17:58 | 1/4/2020 20:27 | 2954 | 2956 | 1 |
| 1/4/2020 21:29 | 1/4/2020 21:30 | 2965 | 2967 | 1 |
| 1/4/2020 21:30 | 1/4/2020 21:32 | 2967 | 2970 | 2 |
| 1/4/2020 21:32 | 1/5/2020 4:19 | 2970 | 2978 | 7 |
| 1/5/2020 17:58 | 1/5/2020 18:00 | 2988 | 2992 | 3 |
| 1/5/2020 19:54 | 1/5/2020 20:01 | 3067 | 3069 | 1 |
| 1/5/2020 20:07 | 1/5/2020 20:09 | 3082 | 3084 | 1 |
| 1/5/2020 20:26 | 1/6/2020 0:28 | 3109 | 3115 | 5 |
| 1/6/2020 0:41 | 1/6/2020 1:03 | 3122 | 3142 | 19 |
| 1/6/2020 1:07 | 1/6/2020 1:10 | 3148 | 3150 | 1 |
| 1/6/2020 1:11 | 1/6/2020 17:30 | 3152 | 3200 | 47 |
| 1/6/2020 18:06 | 1/7/2020 16:02 | 3211 | 3290 | 78 |
| 1/7/2020 16:02 | 1/7/2020 20:14 | 3290 | 3309 | 18 |
| 1/7/2020 20:15 | 1/7/2020 21:09 | 3315 | 3317 | 1 |
| 1/7/2020 21:09 | 1/7/2020 21:32 | 3317 | 3329 | 11 |
| 1/7/2020 21:32 | 1/7/2020 22:00 | 3330 | 3332 | 1 |
| 1/7/2020 23:35 | 1/8/2020 0:09 | 3358 | 3365 | 6 |

| | | | | |
|---|---|---|---|---|
| 1/8/2020 0:28 | 1/8/2020 2:20 | 3371 | 3386 | 14 |
| 1/8/2020 3:00 | 1/8/2020 3:04 | 3411 | 3413 | 1 |
| 1/8/2020 3:14 | 1/8/2020 4:32 | 3418 | 3422 | 3 |
| 1/8/2020 4:47 | 1/8/2020 12:38 | 3442 | 3444 | 1 |
| 1/8/2020 12:40 | 1/8/2020 12:41 | 3446 | 3448 | 1 |
| 1/8/2020 13:22 | 1/8/2020 15:56 | 3452 | 3456 | 3 |
| 1/8/2020 16:02 | 1/8/2020 17:03 | 3466 | 3468 | 1 |
| 1/8/2020 17:03 | 1/8/2020 22:44 | 3468 | 3500 | 31 |
| 1/8/2020 22:44 | 1/8/2020 22:54 | 3500 | 3503 | 2 |
| 1/8/2020 22:55 | 1/9/2020 1:09 | 3504 | 3542 | 37 |
| 1/9/2020 2:11 | 1/9/2020 2:18 | 3561 | 3563 | 1 |
| 1/9/2020 2:18 | 1/9/2020 3:58 | 3563 | 3566 | 2 |
| 1/9/2020 3:58 | 1/9/2020 16:37 | 3566 | 3701 | 134 |
| 1/9/2020 16:52 | 1/9/2020 17:06 | 3704 | 3716 | 11 |
| 1/9/2020 17:07 | 1/9/2020 19:54 | 3717 | 3772 | 54 |
| 1/9/2020 19:54 | 1/10/2020 3:49 | 3772 | 3796 | 23 |
| 1/10/2020 4:03 | 1/10/2020 17:52 | 3814 | 3848 | 33 |
| 1/10/2020 17:52 | 1/10/2020 20:39 | 3848 | 3878 | 29 |
| 1/10/2020 20:40 | 1/11/2020 3:00 | 3879 | 3920 | 40 |
| 1/11/2020 3:00 | 1/11/2020 3:21 | 3920 | 3927 | 6 |
| 1/11/2020 3:42 | 1/11/2020 3:50 | 3935 | 3940 | 4 |
| 1/11/2020 7:27 | 1/11/2020 14:25 | 3970 | 3974 | 3 |
| 1/11/2020 14:29 | 1/11/2020 14:32 | 3988 | 3991 | 2 |
| 1/11/2020 14:33 | 1/11/2020 14:44 | 3994 | 3996 | 1 |
| 1/11/2020 15:20 | 1/11/2020 15:21 | 4034 | 4036 | 1 |
| 1/11/2020 15:21 | 1/11/2020 15:22 | 4039 | 4041 | 1 |
| 1/11/2020 15:24 | 1/11/2020 15:40 | 4048 | 4050 | 1 |
| 1/11/2020 16:13 | 1/11/2020 16:37 | 4056 | 4092 | 35 |
| 1/11/2020 16:38 | 1/11/2020 16:38 | 4093 | 4095 | 1 |
| 1/11/2020 16:38 | 1/11/2020 17:03 | 4095 | 4104 | 8 |
| 1/11/2020 17:03 | 1/11/2020 17:15 | 4105 | 4111 | 5 |
| 1/11/2020 17:15 | 1/11/2020 17:31 | 4111 | 4125 | 13 |
| 1/11/2020 17:31 | 1/11/2020 19:04 | 4128 | 4194 | 65 |
| 1/11/2020 19:04 | 1/12/2020 1:20 | 4194 | 4258 | 63 |
| 1/12/2020 1:20 | 1/12/2020 1:23 | 4258 | 4262 | 3 |
| 1/12/2020 1:26 | 1/12/2020 1:35 | 4264 | 4266 | 1 |
| 1/12/2020 1:59 | 1/12/2020 17:40 | 4298 | 4355 | 56 |
| 1/12/2020 17:40 | 1/13/2020 1:07 | 4357 | 4419 | 61 |
| 1/13/2020 1:07 | 1/13/2020 1:07 | 4419 | 4421 | 1 |
| 1/13/2020 1:07 | 1/13/2020 1:07 | 4421 | 4423 | 1 |
| 1/13/2020 1:08 | 1/13/2020 1:09 | 4427 | 4431 | 3 |
| 1/13/2020 1:14 | 1/13/2020 1:14 | 4440 | 4442 | 1 |
| 1/13/2020 1:17 | 1/13/2020 1:19 | 4449 | 4452 | 2 |
| 1/13/2020 1:19 | 1/13/2020 1:20 | 4452 | 4454 | 1 |
| 1/13/2020 1:27 | 1/13/2020 1:27 | 4469 | 4471 | 1 |
| 1/13/2020 1:30 | 1/13/2020 2:29 | 4480 | 4502 | 21 |
| 1/13/2020 2:29 | 1/13/2020 4:05 | 4502 | 4522 | 19 |

| | | | | |
|---|---|---|---|---|
| 1/13/2020 4:05 | 1/13/2020 5:36 | 4522 | 4662 | 139 |
| 1/13/2020 5:36 | 1/13/2020 15:16 | 4663 | 4686 | 22 |
| 1/13/2020 15:16 | 1/13/2020 20:01 | 4686 | 4743 | 56 |
| 1/13/2020 21:31 | 1/13/2020 23:20 | 4750 | 4768 | 17 |
| 1/13/2020 23:20 | 1/13/2020 23:25 | 4769 | 4771 | 1 |
| 1/13/2020 23:49 | 1/14/2020 0:06 | 4785 | 4790 | 4 |
| 1/14/2020 0:06 | 1/14/2020 0:08 | 4790 | 4792 | 1 |
| 1/14/2020 0:08 | 1/14/2020 0:10 | 4792 | 4798 | 5 |
| 1/14/2020 0:10 | 1/14/2020 0:49 | 4798 | 4803 | 4 |
| 1/14/2020 0:50 | 1/14/2020 0:53 | 4804 | 4807 | 2 |
| 1/14/2020 0:54 | 1/14/2020 0:54 | 4809 | 4811 | 1 |
| 1/14/2020 0:54 | 1/14/2020 0:55 | 4811 | 4814 | 2 |
| 1/14/2020 0:56 | 1/14/2020 1:01 | 4815 | 4817 | 1 |
| 1/14/2020 1:05 | 1/14/2020 1:06 | 4828 | 4830 | 1 |
| 1/14/2020 1:06 | 1/14/2020 1:07 | 4832 | 4834 | 1 |
| 1/14/2020 1:07 | 1/14/2020 1:08 | 4838 | 4841 | 2 |
| 1/14/2020 1:34 | 1/14/2020 1:35 | 4843 | 4845 | 1 |
| 1/14/2020 1:35 | 1/14/2020 1:53 | 4845 | 4850 | 4 |
| 1/14/2020 1:58 | 1/14/2020 1:59 | 4857 | 4860 | 2 |
| 1/14/2020 1:59 | 1/14/2020 2:02 | 4860 | 4863 | 2 |
| 1/14/2020 2:02 | 1/14/2020 2:04 | 4863 | 4865 | 1 |
| 1/14/2020 2:14 | 1/14/2020 2:36 | 4873 | 4880 | 6 |
| 1/14/2020 3:33 | 1/14/2020 5:15 | 4887 | 4889 | 1 |
| 1/14/2020 5:15 | 1/14/2020 11:30 | 4890 | 4899 | 8 |
| 1/14/2020 11:31 | 1/14/2020 11:38 | 4900 | 4905 | 4 |
| 1/14/2020 11:38 | 1/14/2020 11:38 | 4906 | 4908 | 1 |
| 1/14/2020 11:39 | 1/14/2020 11:40 | 4909 | 4911 | 1 |
| 1/14/2020 11:40 | 1/14/2020 11:41 | 4915 | 4917 | 1 |
| 1/14/2020 11:41 | 1/14/2020 11:41 | 4919 | 4921 | 1 |
| 1/14/2020 11:44 | 1/14/2020 14:05 | 4924 | 4961 | 36 |
| 1/14/2020 14:24 | 1/14/2020 21:06 | 4970 | 5045 | 74 |
| 1/14/2020 21:06 | 1/14/2020 22:26 | 5045 | 5069 | 23 |
| 1/14/2020 22:45 | 1/14/2020 22:46 | 5072 | 5074 | 1 |
| 1/14/2020 22:46 | 1/14/2020 23:49 | 5074 | 5080 | 5 |
| 1/14/2020 23:51 | 1/15/2020 16:10 | 5081 | 5159 | 77 |
| 1/15/2020 16:10 | 1/15/2020 18:56 | 5160 | 5176 | 15 |
| 1/15/2020 18:59 | 1/15/2020 19:04 | 5179 | 5181 | 1 |
| 1/15/2020 19:18 | 1/15/2020 19:19 | 5214 | 5216 | 1 |
| 1/15/2020 19:20 | 1/15/2020 19:20 | 5218 | 5220 | 1 |
| 1/15/2020 19:20 | 1/15/2020 19:22 | 5220 | 5222 | 1 |
| 1/15/2020 19:22 | 1/15/2020 19:23 | 5222 | 5224 | 1 |
| 1/15/2020 19:26 | 1/15/2020 19:27 | 5227 | 5229 | 1 |
| 1/15/2020 19:30 | 1/15/2020 19:34 | 5244 | 5246 | 1 |
| 1/15/2020 19:34 | 1/15/2020 23:24 | 5246 | 5251 | 4 |
| 1/15/2020 23:34 | 1/15/2020 23:36 | 5266 | 5269 | 2 |
| 1/15/2020 23:42 | 1/16/2020 3:51 | 5270 | 5291 | 20 |
| 1/16/2020 3:53 | 1/16/2020 3:53 | 5297 | 5299 | 1 |

| | | | | |
|---|---|---|---|---|
| 1/16/2020 3:53 | 1/16/2020 3:53 | 5299 | 5301 | 1 |
| 1/16/2020 3:55 | 1/16/2020 3:57 | 5306 | 5308 | 1 |
| 1/16/2020 3:57 | 1/16/2020 3:57 | 5308 | 5311 | 2 |
| 1/16/2020 3:57 | 1/16/2020 14:54 | 5312 | 5326 | 13 |
| 1/16/2020 15:12 | 1/16/2020 15:13 | 5334 | 5336 | 1 |
| 1/16/2020 15:36 | 1/16/2020 15:55 | 5351 | 5353 | 1 |
| 1/16/2020 15:55 | 1/16/2020 16:36 | 5353 | 5355 | 1 |
| 1/16/2020 18:04 | 1/16/2020 23:10 | 5378 | 5389 | 10 |
| 1/16/2020 23:35 | 1/16/2020 23:54 | 5414 | 5420 | 5 |
| 1/16/2020 23:55 | 1/16/2020 23:56 | 5426 | 5428 | 1 |
| 1/16/2020 23:57 | 1/17/2020 0:00 | 5433 | 5437 | 3 |
| 1/17/2020 0:05 | 1/17/2020 0:07 | 5452 | 5454 | 1 |
| 1/17/2020 0:08 | 1/17/2020 0:08 | 5455 | 5457 | 1 |
| 1/17/2020 0:10 | 1/17/2020 0:11 | 5459 | 5461 | 1 |
| 1/17/2020 0:23 | 1/17/2020 0:43 | 5478 | 5482 | 3 |
| 1/17/2020 0:44 | 1/17/2020 0:52 | 5484 | 5486 | 1 |
| 1/17/2020 0:52 | 1/17/2020 0:53 | 5486 | 5489 | 2 |
| 1/17/2020 0:53 | 1/17/2020 1:12 | 5489 | 5504 | 14 |
| 1/17/2020 1:14 | 1/17/2020 1:14 | 5512 | 5514 | 1 |
| 1/17/2020 1:16 | 1/17/2020 1:17 | 5520 | 5527 | 6 |
| 1/17/2020 1:20 | 1/17/2020 1:20 | 5534 | 5536 | 1 |
| 1/17/2020 1:44 | 1/17/2020 4:30 | 5545 | 5565 | 19 |
| 1/17/2020 4:33 | 1/17/2020 5:36 | 5567 | 5571 | 3 |
| 1/17/2020 5:41 | 1/17/2020 7:11 | 5577 | 5584 | 6 |
| 1/17/2020 7:26 | 1/17/2020 22:16 | 5587 | 5655 | 67 |
| 1/17/2020 22:16 | 1/17/2020 22:54 | 5655 | 5657 | 1 |
| 1/17/2020 23:26 | 1/17/2020 23:34 | 5665 | 5672 | 6 |
| 1/18/2020 1:59 | 1/18/2020 2:00 | 5693 | 5695 | 1 |
| 1/18/2020 2:08 | 1/18/2020 2:08 | 5701 | 5703 | 1 |
| 1/18/2020 2:08 | 1/18/2020 2:09 | 5703 | 5705 | 1 |
| 1/18/2020 2:16 | 1/18/2020 2:17 | 5708 | 5710 | 1 |
| 1/18/2020 2:19 | 1/18/2020 2:21 | 5711 | 5715 | 3 |
| 1/18/2020 2:22 | 1/18/2020 2:23 | 5718 | 5720 | 1 |
| 1/18/2020 2:23 | 1/18/2020 2:25 | 5720 | 5722 | 1 |
| 1/18/2020 2:25 | 1/18/2020 2:26 | 5724 | 5727 | 2 |
| 1/18/2020 2:26 | 1/18/2020 2:27 | 5727 | 5732 | 4 |
| 1/18/2020 2:27 | 1/18/2020 2:28 | 5733 | 5735 | 1 |
| 1/18/2020 2:28 | 1/18/2020 2:28 | 5735 | 5737 | 1 |
| 1/18/2020 2:28 | 1/18/2020 2:29 | 5738 | 5740 | 1 |
| 1/18/2020 2:29 | 1/18/2020 2:31 | 5741 | 5744 | 2 |
| 1/18/2020 2:33 | 1/18/2020 2:34 | 5746 | 5748 | 1 |
| 1/18/2020 2:34 | 1/18/2020 2:35 | 5748 | 5750 | 1 |
| 1/18/2020 3:17 | 1/18/2020 3:19 | 5805 | 5809 | 3 |
| 1/18/2020 3:19 | 1/18/2020 3:21 | 5809 | 5811 | 1 |
| 1/18/2020 3:21 | 1/18/2020 19:43 | 5811 | 5823 | 11 |
| 1/18/2020 19:45 | 1/18/2020 22:47 | 5824 | 5826 | 1 |
| 1/19/2020 1:08 | 1/19/2020 19:55 | 5853 | 5859 | 5 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/2020 20:14 | 1/19/2020 20:50 | 5862 | 5864 | | 1 |
| 1/19/2020 20:50 | 1/19/2020 21:36 | 5864 | 5866 | | 1 |
| 1/19/2020 23:43 | 1/20/2020 3:13 | 5907 | 5917 | | 9 |
| 1/20/2020 4:04 | 1/20/2020 21:39 | 5927 | 5979 | | 51 |
| 1/20/2020 21:46 | 1/21/2020 0:20 | 5981 | 5987 | | 5 |
| 1/21/2020 0:23 | 1/21/2020 0:25 | 5988 | 5990 | | 1 |
| 1/21/2020 0:31 | 1/21/2020 0:33 | 5995 | 5997 | | 1 |
| 1/21/2020 0:35 | 1/21/2020 0:40 | 5998 | 6003 | | 4 |
| 1/21/2020 0:41 | 1/21/2020 0:47 | 6005 | 6013 | | 7 |
| 1/21/2020 0:47 | 1/21/2020 0:48 | 6013 | 6015 | | 1 |
| 1/21/2020 0:54 | 1/21/2020 0:57 | 6025 | 6027 | | 1 |
| 1/21/2020 0:59 | 1/21/2020 1:26 | 6029 | 6031 | | 1 |
| 1/21/2020 2:53 | 1/21/2020 2:53 | 6098 | 6100 | | 1 |
| 1/21/2020 2:53 | 1/21/2020 2:54 | 6100 | 6102 | | 1 |
| 1/21/2020 2:54 | 1/21/2020 2:55 | 6103 | 6106 | | 2 |
| 1/21/2020 2:56 | 1/21/2020 2:57 | 6108 | 6110 | | 1 |
| 1/21/2020 3:09 | 1/21/2020 13:35 | 6126 | 6128 | | 1 |
| 1/21/2020 16:31 | 1/21/2020 16:32 | 6158 | 6160 | | 1 |
| 1/21/2020 16:32 | 1/21/2020 21:42 | 6160 | 6183 | | 22 |
| 1/21/2020 21:42 | 1/22/2020 0:17 | 6184 | 6204 | | 19 |
| 1/22/2020 0:41 | 1/22/2020 4:04 | 6231 | 6267 | | 35 |
| 1/22/2020 4:15 | 1/22/2020 14:20 | 6289 | 6301 | | 11 |
| 1/22/2020 14:22 | 1/22/2020 20:45 | 6304 | 6335 | | 30 |
| 1/22/2020 20:52 | 1/22/2020 20:55 | 6350 | 6354 | | 3 |
| 1/22/2020 20:57 | 1/22/2020 20:58 | 6357 | 6360 | | 2 |
| 1/22/2020 20:58 | 1/22/2020 21:01 | 6360 | 6363 | | 2 |
| 1/22/2020 21:01 | 1/22/2020 21:02 | 6363 | 6366 | | 2 |
| 1/22/2020 21:02 | 1/22/2020 21:03 | 6367 | 6370 | | 2 |
| 1/22/2020 21:03 | 1/22/2020 21:05 | 6370 | 6373 | | 2 |
| 1/22/2020 21:05 | 1/22/2020 21:06 | 6373 | 6375 | | 1 |
| 1/22/2020 21:11 | 1/22/2020 21:12 | 6384 | 6386 | | 1 |
| 1/22/2020 21:13 | 1/22/2020 21:14 | 6390 | 6392 | | 1 |
| 1/22/2020 21:32 | 1/22/2020 21:33 | 6409 | 6411 | | 1 |
| 1/22/2020 21:33 | 1/22/2020 21:36 | 6411 | 6414 | | 2 |
| 1/22/2020 21:36 | 1/22/2020 21:37 | 6414 | 6416 | | 1 |
| 1/22/2020 22:43 | 1/23/2020 1:28 | 6491 | 6545 | | 53 |
| 1/23/2020 1:28 | 1/23/2020 1:54 | 6546 | 6548 | | 1 |
| 1/23/2020 1:54 | 1/23/2020 2:58 | 6548 | 6550 | | 1 |
| 1/23/2020 3:45 | 1/23/2020 4:05 | 6554 | 6559 | | 4 |
| 1/23/2020 4:29 | 1/23/2020 4:33 | 6577 | 6579 | | 1 |
| 1/23/2020 4:33 | 1/23/2020 5:06 | 6579 | 6610 | | 30 |
| 1/23/2020 5:31 | 1/23/2020 5:35 | 6637 | 6640 | | 2 |
| 1/23/2020 5:36 | 1/23/2020 5:37 | 6643 | 6645 | | 1 |
| 1/23/2020 5:37 | 1/23/2020 5:37 | 6645 | 6648 | | 2 |
| 1/23/2020 5:37 | 1/23/2020 5:37 | 6648 | 6650 | | 1 |
| 1/23/2020 5:37 | 1/23/2020 5:37 | 6650 | 6653 | | 2 |
| 1/23/2020 5:37 | 1/23/2020 6:13 | 6653 | 6660 | | 6 |

| | | | | |
|---|---|---|---|---|
| 1/23/2020 6:23 | 1/23/2020 16:03 | 6668 | 6719 | 50 |
| 1/23/2020 16:04 | 1/23/2020 16:09 | 6720 | 6722 | 1 |
| 1/23/2020 16:16 | 1/23/2020 16:16 | 6727 | 6729 | 1 |
| 1/23/2020 16:16 | 1/23/2020 16:41 | 6729 | 6738 | 8 |
| 1/23/2020 16:41 | 1/23/2020 16:44 | 6738 | 6742 | 3 |
| 1/23/2020 16:44 | 1/23/2020 16:44 | 6746 | 6749 | 2 |
| 1/23/2020 16:44 | 1/23/2020 16:45 | 6749 | 6753 | 3 |
| 1/23/2020 16:45 | 1/23/2020 16:47 | 6754 | 6757 | 2 |
| 1/23/2020 16:48 | 1/23/2020 16:49 | 6762 | 6764 | 1 |
| 1/23/2020 16:49 | 1/23/2020 16:49 | 6764 | 6766 | 1 |
| 1/23/2020 16:49 | 1/23/2020 16:50 | 6766 | 6769 | 2 |
| 1/23/2020 16:50 | 1/23/2020 16:53 | 6771 | 6788 | 16 |
| 1/23/2020 16:53 | 1/23/2020 16:53 | 6788 | 6790 | 1 |
| 1/23/2020 16:53 | 1/23/2020 16:54 | 6792 | 6794 | 1 |
| 1/23/2020 16:54 | 1/23/2020 16:55 | 6794 | 6796 | 1 |
| 1/23/2020 16:55 | 1/23/2020 16:56 | 6800 | 6802 | 1 |
| 1/23/2020 16:56 | 1/23/2020 16:56 | 6802 | 6804 | 1 |
| 1/23/2020 16:56 | 1/23/2020 16:56 | 6804 | 6806 | 1 |
| 1/23/2020 16:56 | 1/23/2020 16:58 | 6807 | 6817 | 9 |
| 1/23/2020 16:58 | 1/23/2020 16:59 | 6817 | 6822 | 4 |
| 1/23/2020 16:59 | 1/23/2020 17:00 | 6822 | 6826 | 3 |
| 1/23/2020 17:00 | 1/23/2020 17:03 | 6826 | 6829 | 2 |
| 1/23/2020 17:03 | 1/23/2020 17:03 | 6829 | 6832 | 2 |
| 1/23/2020 17:03 | 1/23/2020 17:07 | 6832 | 6844 | 11 |
| 1/23/2020 17:07 | 1/23/2020 17:07 | 6844 | 6848 | 3 |
| 1/23/2020 17:10 | 1/23/2020 17:10 | 6857 | 6859 | 1 |
| 1/23/2020 17:10 | 1/23/2020 17:12 | 6859 | 6861 | 1 |
| 1/23/2020 17:12 | 1/23/2020 17:12 | 6862 | 6864 | 1 |
| 1/23/2020 17:12 | 1/23/2020 17:35 | 6864 | 6866 | 1 |
| 1/23/2020 17:41 | 1/23/2020 20:31 | 6871 | 6919 | 47 |
| 1/23/2020 20:31 | 1/23/2020 22:21 | 6921 | 6930 | 8 |
| 1/23/2020 22:25 | 1/23/2020 23:15 | 6944 | 6947 | 2 |
| 1/24/2020 1:55 | 1/24/2020 1:56 | 6959 | 6961 | 1 |
| 1/24/2020 2:00 | 1/24/2020 2:09 | 6977 | 6980 | 2 |
| 1/24/2020 12:29 | 1/24/2020 13:34 | 6986 | 6988 | 1 |
| 1/24/2020 13:35 | 1/24/2020 14:52 | 6990 | 7008 | 17 |
| 1/24/2020 14:52 | 1/24/2020 22:08 | 7008 | 7065 | 56 |
| 1/24/2020 22:17 | 1/25/2020 0:34 | 7082 | 7085 | 2 |
| 1/25/2020 3:06 | 1/25/2020 23:12 | 7103 | 7111 | 7 |
| 1/26/2020 0:40 | 1/26/2020 0:57 | 7129 | 7131 | 1 |
| 1/26/2020 7:19 | 1/26/2020 7:37 | 7190 | 7196 | 5 |
| 1/26/2020 7:44 | 1/26/2020 7:46 | 7197 | 7201 | 3 |
| 1/26/2020 7:49 | 1/26/2020 20:04 | 7203 | 7210 | 6 |
| 1/26/2020 20:05 | 1/26/2020 20:09 | 7216 | 7218 | 1 |
| 1/26/2020 20:16 | 1/26/2020 20:20 | 7229 | 7232 | 2 |
| 1/26/2020 20:20 | 1/26/2020 20:20 | 7232 | 7234 | 1 |
| 1/26/2020 20:22 | 1/26/2020 20:24 | 7239 | 7243 | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/2020 20:25 | 1/26/2020 20:25 | 7245 | 7247 | | 1 |
| 1/26/2020 20:26 | 1/26/2020 20:26 | 7251 | 7253 | | 1 |
| 1/26/2020 20:26 | 1/26/2020 20:26 | 7253 | 7255 | | 1 |
| 1/26/2020 20:26 | 1/26/2020 20:27 | 7255 | 7257 | | 1 |
| 1/26/2020 20:27 | 1/26/2020 20:28 | 7258 | 7264 | | 5 |
| 1/26/2020 20:29 | 1/26/2020 20:40 | 7265 | 7280 | | 14 |
| 1/26/2020 20:41 | 1/26/2020 20:43 | 7281 | 7283 | | 1 |
| 1/26/2020 20:43 | 1/26/2020 20:44 | 7285 | 7287 | | 1 |
| 1/26/2020 20:47 | 1/26/2020 21:08 | 7289 | 7296 | | 6 |
| 1/26/2020 21:13 | 1/26/2020 21:15 | 7302 | 7305 | | 2 |
| 1/26/2020 21:15 | 1/26/2020 21:17 | 7305 | 7309 | | 3 |
| 1/26/2020 21:32 | 1/26/2020 21:32 | 7320 | 7322 | | 1 |
| 1/26/2020 21:34 | 1/26/2020 21:44 | 7323 | 7325 | | 1 |
| 1/26/2020 21:44 | 1/26/2020 21:45 | 7325 | 7328 | | 2 |
| 1/26/2020 21:45 | 1/26/2020 21:46 | 7329 | 7332 | | 2 |
| 1/26/2020 21:46 | 1/26/2020 21:47 | 7332 | 7336 | | 3 |
| 1/26/2020 21:51 | 1/26/2020 21:52 | 7345 | 7347 | | 1 |
| 1/26/2020 21:54 | 1/26/2020 21:58 | 7350 | 7353 | | 2 |
| 1/26/2020 21:58 | 1/26/2020 22:08 | 7353 | 7362 | | 8 |
| 1/26/2020 22:10 | 1/26/2020 22:45 | 7364 | 7371 | | 6 |
| 1/26/2020 23:05 | 1/26/2020 23:06 | 7389 | 7391 | | 1 |
| 1/26/2020 23:31 | 1/27/2020 1:16 | 7400 | 7405 | | 4 |
| 1/27/2020 1:31 | 1/27/2020 1:41 | 7434 | 7437 | | 2 |
| 1/27/2020 1:41 | 1/27/2020 1:42 | 7437 | 7439 | | 1 |
| 1/27/2020 1:45 | 1/27/2020 1:50 | 7442 | 7444 | | 1 |
| 1/27/2020 1:50 | 1/27/2020 1:52 | 7444 | 7446 | | 1 |
| 1/27/2020 8:59 | 1/27/2020 14:27 | 7514 | 7519 | | 4 |
| 1/27/2020 14:27 | 1/27/2020 16:22 | 7519 | 7528 | | 8 |
| 1/27/2020 16:22 | 1/27/2020 23:25 | 7528 | 7544 | | 15 |
| 1/27/2020 23:25 | 1/28/2020 0:08 | 7544 | 7546 | | 1 |
| 1/28/2020 0:08 | 1/28/2020 8:24 | 7547 | 7552 | | 4 |
| 1/28/2020 16:04 | 1/28/2020 16:30 | 7611 | 7613 | | 1 |
| 1/28/2020 16:31 | 1/28/2020 17:26 | 7614 | 7633 | | 18 |
| 1/28/2020 17:27 | 1/28/2020 17:32 | 7636 | 7639 | | 2 |
| 1/28/2020 17:33 | 1/29/2020 6:31 | 7640 | 7658 | | 17 |
| 1/29/2020 6:31 | 1/29/2020 13:46 | 7658 | 7662 | | 3 |
| 1/29/2020 13:47 | 1/29/2020 19:10 | 7663 | 7683 | | 19 |
| 1/29/2020 19:37 | 1/29/2020 20:52 | 7693 | 7704 | | 10 |
| 1/29/2020 21:31 | 1/29/2020 21:35 | 7705 | 7707 | | 1 |
| 1/29/2020 21:37 | 1/29/2020 22:38 | 7710 | 7718 | | 7 |
| 1/29/2020 22:43 | 1/29/2020 22:46 | 7723 | 7725 | | 1 |
| 1/29/2020 22:46 | 1/30/2020 0:41 | 7725 | 7738 | | 12 |
| 1/30/2020 0:42 | 1/30/2020 0:51 | 7740 | 7765 | | 24 |
| 1/30/2020 0:51 | 1/30/2020 0:53 | 7765 | 7767 | | 1 |
| 1/30/2020 0:53 | 1/30/2020 0:54 | 7767 | 7769 | | 1 |
| 1/30/2020 0:54 | 1/30/2020 0:55 | 7769 | 7771 | | 1 |
| 1/30/2020 0:55 | 1/30/2020 0:55 | 7771 | 7773 | | 1 |

| | | | | |
|---|---|---|---|---|
| 1/30/2020 0:58 | 1/30/2020 1:03 | 7775 | 7778 | 2 |
| 1/30/2020 1:07 | 1/30/2020 1:11 | 7787 | 7789 | 1 |
| 1/30/2020 1:11 | 1/30/2020 1:15 | 7789 | 7792 | 2 |
| 1/30/2020 1:19 | 1/30/2020 6:07 | 7796 | 7805 | 8 |
| 1/30/2020 6:07 | 1/30/2020 11:31 | 7807 | 7810 | 2 |
| 1/30/2020 12:17 | 1/30/2020 12:25 | 7828 | 7830 | 1 |
| 1/30/2020 12:25 | 1/30/2020 17:57 | 7830 | 7834 | 3 |
| 1/30/2020 17:59 | 1/30/2020 18:01 | 7842 | 7844 | 1 |
| 1/30/2020 18:01 | 1/30/2020 19:21 | 7844 | 7846 | 1 |
| 1/30/2020 19:21 | 1/30/2020 21:21 | 7846 | 7852 | 5 |
| 1/30/2020 21:21 | 1/30/2020 22:23 | 7853 | 7860 | 6 |
| 1/30/2020 22:23 | 1/30/2020 23:18 | 7861 | 7878 | 16 |
| 1/30/2020 23:20 | 1/30/2020 23:23 | 7881 | 7884 | 2 |
| 1/30/2020 23:23 | 1/30/2020 23:27 | 7884 | 7886 | 1 |
| 1/30/2020 23:35 | 1/31/2020 1:53 | 7890 | 7905 | 14 |
| 1/31/2020 3:03 | 1/31/2020 3:32 | 7917 | 7920 | 2 |
| 1/31/2020 14:56 | 1/31/2020 17:22 | 7951 | 7959 | 7 |
| 1/31/2020 17:45 | 1/31/2020 17:47 | 7974 | 7978 | 3 |
| 1/31/2020 17:47 | 1/31/2020 18:26 | 7978 | 7984 | 5 |
| 1/31/2020 18:37 | 2/1/2020 0:05 | 7996 | 8011 | 14 |
| 2/1/2020 1:40 | 2/1/2020 1:42 | 8052 | 8054 | 1 |
| 2/1/2020 1:47 | 2/1/2020 1:51 | 8057 | 8059 | 1 |
| 2/1/2020 2:42 | 2/1/2020 5:21 | 8093 | 8096 | 2 |
| 2/1/2020 11:21 | 2/1/2020 15:58 | 8097 | 8108 | 10 |
| 2/1/2020 16:38 | 2/2/2020 20:04 | 8124 | 8240 | 115 |
| 2/2/2020 20:24 | 2/2/2020 20:32 | 8255 | 8261 | 5 |
| 2/2/2020 20:55 | 2/3/2020 1:56 | 8276 | 8284 | 7 |
| 2/3/2020 1:57 | 2/3/2020 15:35 | 8285 | 8301 | 15 |
| 2/3/2020 15:37 | 2/3/2020 16:44 | 8304 | 8306 | 1 |
| 2/3/2020 16:48 | 2/3/2020 17:32 | 8310 | 8316 | 5 |
| 2/3/2020 17:34 | 2/3/2020 18:40 | 8322 | 8353 | 30 |
| 2/3/2020 18:40 | 2/3/2020 18:45 | 8353 | 8360 | 6 |
| 2/3/2020 18:46 | 2/3/2020 20:31 | 8362 | 8429 | 66 |
| 2/3/2020 20:31 | 2/3/2020 20:32 | 8429 | 8431 | 1 |
| 2/3/2020 20:32 | 2/3/2020 21:36 | 8432 | 8478 | 45 |
| 2/3/2020 21:36 | 2/3/2020 21:38 | 8478 | 8482 | 3 |
| 2/3/2020 21:38 | 2/3/2020 21:51 | 8482 | 8496 | 13 |
| 2/3/2020 22:01 | 2/3/2020 22:02 | 8509 | 8511 | 1 |
| 2/3/2020 22:23 | 2/3/2020 23:11 | 8530 | 8541 | 10 |
| 2/3/2020 23:11 | 2/4/2020 1:18 | 8541 | 8601 | 59 |
| 2/4/2020 1:23 | 2/4/2020 15:30 | 8609 | 8682 | 72 |
| 2/4/2020 15:33 | 2/4/2020 16:58 | 8684 | 8690 | 5 |
| 2/4/2020 17:31 | 2/4/2020 17:33 | 8693 | 8696 | 2 |
| 2/4/2020 17:33 | 2/4/2020 18:47 | 8698 | 8711 | 12 |
| 2/4/2020 18:47 | 2/4/2020 18:47 | 8711 | 8713 | 1 |
| 2/4/2020 18:47 | 2/4/2020 18:47 | 8713 | 8715 | 1 |
| 2/4/2020 18:48 | 2/4/2020 18:56 | 8720 | 8722 | 1 |

| | | | | |
|---|---|---|---|---|
| 2/4/2020 18:56 | 2/4/2020 18:57 | 8722 | 8724 | 1 |
| 2/4/2020 18:57 | 2/4/2020 18:58 | 8724 | 8726 | 1 |
| 2/4/2020 19:11 | 2/4/2020 19:16 | 8739 | 8748 | 8 |
| 2/4/2020 19:16 | 2/4/2020 19:16 | 8749 | 8751 | 1 |
| 2/4/2020 19:19 | 2/4/2020 19:21 | 8753 | 8756 | 2 |
| 2/4/2020 19:36 | 2/4/2020 19:40 | 8799 | 8818 | 18 |
| 2/4/2020 19:41 | 2/4/2020 19:42 | 8821 | 8824 | 2 |
| 2/4/2020 19:42 | 2/4/2020 19:42 | 8824 | 8827 | 2 |
| 2/4/2020 19:42 | 2/4/2020 19:43 | 8827 | 8831 | 3 |
| 2/4/2020 19:43 | 2/4/2020 19:44 | 8832 | 8835 | 2 |
| 2/4/2020 19:53 | 2/4/2020 19:54 | 8850 | 8852 | 1 |
| 2/4/2020 19:54 | 2/4/2020 19:56 | 8852 | 8859 | 6 |
| 2/4/2020 19:56 | 2/4/2020 19:57 | 8859 | 8864 | 4 |
| 2/4/2020 20:00 | 2/4/2020 20:00 | 8870 | 8872 | 1 |
| 2/4/2020 20:00 | 2/4/2020 20:01 | 8872 | 8874 | 1 |
| 2/4/2020 20:01 | 2/4/2020 20:05 | 8875 | 8882 | 6 |
| 2/4/2020 20:05 | 2/4/2020 20:06 | 8883 | 8888 | 4 |
| 2/4/2020 20:06 | 2/4/2020 20:17 | 8888 | 8895 | 6 |
| 2/4/2020 20:17 | 2/4/2020 20:17 | 8895 | 8899 | 3 |
| 2/4/2020 20:17 | 2/4/2020 20:20 | 8899 | 8903 | 3 |
| 2/4/2020 20:21 | 2/4/2020 20:22 | 8905 | 8908 | 2 |
| 2/4/2020 20:22 | 2/4/2020 20:24 | 8908 | 8910 | 1 |
| 2/4/2020 20:24 | 2/4/2020 23:10 | 8910 | 8922 | 11 |
| 2/4/2020 23:13 | 2/5/2020 12:06 | 8927 | 9004 | 76 |
| 2/5/2020 12:38 | 2/5/2020 13:08 | 9019 | 9024 | 4 |
| 2/5/2020 13:08 | 2/5/2020 17:02 | 9024 | 9031 | 6 |
| 2/5/2020 17:02 | 2/6/2020 0:44 | 9032 | 9249 | 216 |
| 2/6/2020 0:50 | 2/6/2020 1:14 | 9266 | 9272 | 5 |
| 2/6/2020 1:21 | 2/6/2020 1:39 | 9279 | 9290 | 10 |
| 2/6/2020 1:40 | 2/6/2020 1:41 | 9292 | 9295 | 2 |
| 2/6/2020 1:41 | 2/6/2020 14:33 | 9295 | 9346 | 50 |
| 2/6/2020 15:05 | 2/6/2020 17:16 | 9367 | 9393 | 25 |
| 2/6/2020 17:29 | 2/6/2020 18:22 | 9401 | 9437 | 35 |
| 2/6/2020 18:23 | 2/6/2020 20:29 | 9438 | 9459 | 20 |
| 2/6/2020 20:30 | 2/6/2020 20:40 | 9461 | 9464 | 2 |
| 2/6/2020 20:40 | 2/6/2020 20:44 | 9464 | 9466 | 1 |
| 2/6/2020 21:27 | 2/6/2020 21:31 | 9498 | 9500 | 1 |
| 2/6/2020 21:50 | 2/6/2020 22:09 | 9508 | 9514 | 5 |
| 2/6/2020 22:09 | 2/6/2020 22:13 | 9515 | 9524 | 8 |
| 2/6/2020 22:13 | 2/6/2020 22:13 | 9524 | 9526 | 1 |
| 2/6/2020 22:13 | 2/6/2020 22:14 | 9526 | 9528 | 1 |
| 2/6/2020 22:20 | 2/6/2020 22:28 | 9529 | 9534 | 4 |
| 2/6/2020 22:32 | 2/6/2020 22:35 | 9536 | 9539 | 2 |
| 2/6/2020 22:35 | 2/6/2020 22:51 | 9539 | 9544 | 4 |
| 2/6/2020 22:51 | 2/6/2020 22:52 | 9544 | 9546 | 1 |
| 2/6/2020 22:52 | 2/6/2020 22:52 | 9546 | 9548 | 1 |
| 2/6/2020 22:52 | 2/6/2020 22:54 | 9548 | 9559 | 10 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/2020 22:54 | 2/6/2020 22:54 | 9559 | 9561 | | 1 |
| 2/6/2020 22:54 | 2/6/2020 22:54 | 9561 | 9563 | | 1 |
| 2/6/2020 22:54 | 2/6/2020 22:55 | 9565 | 9567 | | 1 |
| 2/6/2020 22:55 | 2/6/2020 22:55 | 9573 | 9575 | | 1 |
| 2/6/2020 22:55 | 2/6/2020 22:56 | 9575 | 9583 | | 7 |
| 2/6/2020 22:56 | 2/6/2020 22:57 | 9583 | 9594 | | 10 |
| 2/6/2020 22:59 | 2/7/2020 3:02 | 9599 | 9606 | | 6 |
| 2/7/2020 3:05 | 2/7/2020 3:06 | 9609 | 9611 | | 1 |
| 2/7/2020 3:09 | 2/7/2020 3:21 | 9620 | 9626 | | 5 |
| 2/7/2020 3:22 | 2/7/2020 3:23 | 9627 | 9629 | | 1 |
| 2/7/2020 3:24 | 2/7/2020 3:25 | 9631 | 9633 | | 1 |
| 2/7/2020 3:25 | 2/7/2020 3:26 | 9633 | 9635 | | 1 |
| 2/7/2020 3:28 | 2/7/2020 13:03 | 9637 | 9639 | | 1 |
| 2/7/2020 13:05 | 2/7/2020 14:49 | 9640 | 9649 | | 8 |
| 2/7/2020 14:49 | 2/7/2020 14:51 | 9649 | 9651 | | 1 |
| 2/7/2020 14:52 | 2/7/2020 14:58 | 9656 | 9659 | | 2 |
| 2/7/2020 15:08 | 2/7/2020 15:36 | 9663 | 9666 | | 2 |
| 2/7/2020 15:36 | 2/7/2020 22:38 | 9667 | 9720 | | 52 |
| 2/8/2020 0:25 | 2/8/2020 0:57 | 9756 | 9774 | | 17 |
| 2/8/2020 0:57 | 2/8/2020 13:09 | 9774 | 9809 | | 34 |
| 2/8/2020 15:10 | 2/8/2020 15:19 | 9837 | 9839 | | 1 |
| 2/8/2020 15:19 | 2/8/2020 19:35 | 9839 | 9858 | | 18 |
| 2/8/2020 19:35 | 2/8/2020 20:15 | 9859 | 9863 | | 3 |
| 2/8/2020 20:15 | 2/8/2020 20:39 | 9863 | 9865 | | 1 |
| 2/8/2020 20:52 | 2/8/2020 21:53 | 9881 | 9883 | | 1 |
| 2/8/2020 21:56 | 2/8/2020 21:56 | 9886 | 9888 | | 1 |
| 2/8/2020 21:56 | 2/8/2020 21:57 | 9888 | 9890 | | 1 |
| 2/8/2020 21:57 | 2/8/2020 21:59 | 9890 | 9892 | | 1 |
| 2/8/2020 22:25 | 2/8/2020 22:32 | 9906 | 9913 | | 6 |
| 2/8/2020 22:32 | 2/8/2020 23:22 | 9913 | 9948 | | 34 |
| 2/8/2020 23:23 | 2/8/2020 23:23 | 9953 | 9955 | | 1 |
| 2/8/2020 23:23 | 2/8/2020 23:24 | 9956 | 9958 | | 1 |
| 2/8/2020 23:26 | 2/8/2020 23:27 | 9963 | 9965 | | 1 |
| 2/8/2020 23:27 | 2/8/2020 23:27 | 9965 | 9967 | | 1 |
| 2/8/2020 23:27 | 2/8/2020 23:28 | 9967 | 9970 | | 2 |
| 2/8/2020 23:28 | 2/8/2020 23:29 | 9973 | 9979 | | 5 |
| 2/8/2020 23:41 | 2/8/2020 23:44 | 9987 | 9992 | | 4 |
| 2/8/2020 23:44 | 2/8/2020 23:45 | 9992 | 9994 | | 1 |
| 2/8/2020 23:45 | 2/8/2020 23:48 | 9994 | 10001 | | 6 |
| 2/8/2020 23:48 | 2/8/2020 23:50 | 10003 | 10006 | | 2 |
| 2/8/2020 23:50 | 2/8/2020 23:56 | 10006 | 10022 | | 15 |
| 2/8/2020 23:56 | 2/9/2020 0:28 | 10023 | 10040 | | 16 |
| 2/9/2020 1:20 | 2/9/2020 1:20 | 10053 | 10055 | | 1 |
| 2/9/2020 1:23 | 2/9/2020 1:25 | 10061 | 10065 | | 3 |
| 2/9/2020 1:25 | 2/9/2020 1:34 | 10065 | 10068 | | 2 |
| 2/9/2020 1:39 | 2/9/2020 1:51 | 10082 | 10092 | | 9 |
| 2/9/2020 1:52 | 2/9/2020 15:51 | 10094 | 10097 | | 2 |

| | | | | |
|---|---|---|---|---|
| 2/9/2020 16:03 | 2/9/2020 16:23 | 10106 | 10109 | 2 |
| 2/9/2020 16:32 | 2/9/2020 19:36 | 10111 | 10113 | 1 |
| 2/9/2020 19:36 | 2/9/2020 23:20 | 10113 | 10160 | 46 |
| 2/10/2020 0:02 | 2/10/2020 1:27 | 10168 | 10178 | 9 |
| 2/10/2020 1:27 | 2/10/2020 1:28 | 10179 | 10181 | 1 |
| 2/10/2020 2:00 | 2/10/2020 2:01 | 10211 | 10213 | 1 |
| 2/10/2020 2:01 | 2/10/2020 2:02 | 10213 | 10219 | 5 |
| 2/10/2020 2:02 | 2/10/2020 2:04 | 10220 | 10228 | 7 |
| 2/10/2020 2:04 | 2/10/2020 2:05 | 10228 | 10230 | 1 |
| 2/10/2020 2:21 | 2/10/2020 2:27 | 10268 | 10275 | 6 |
| 2/10/2020 2:35 | 2/10/2020 2:37 | 10283 | 10292 | 8 |
| 2/10/2020 2:37 | 2/10/2020 2:56 | 10292 | 10340 | 47 |
| 2/10/2020 2:56 | 2/10/2020 2:57 | 10340 | 10342 | 1 |
| 2/10/2020 3:01 | 2/10/2020 3:02 | 10347 | 10349 | 1 |
| 2/10/2020 3:03 | 2/10/2020 15:02 | 10351 | 10366 | 14 |
| 2/10/2020 15:17 | 2/10/2020 15:28 | 10376 | 10382 | 5 |
| 2/10/2020 15:54 | 2/10/2020 15:55 | 10393 | 10395 | 1 |
| 2/10/2020 15:55 | 2/10/2020 15:55 | 10395 | 10397 | 1 |
| 2/10/2020 15:56 | 2/10/2020 15:57 | 10400 | 10403 | 2 |
| 2/10/2020 15:57 | 2/10/2020 15:57 | 10403 | 10405 | 1 |
| 2/10/2020 15:58 | 2/10/2020 16:10 | 10406 | 10409 | 2 |
| 2/10/2020 16:16 | 2/10/2020 16:32 | 10415 | 10438 | 22 |
| 2/10/2020 16:33 | 2/10/2020 19:30 | 10442 | 10454 | 11 |
| 2/10/2020 19:31 | 2/10/2020 19:37 | 10455 | 10466 | 10 |
| 2/10/2020 19:37 | 2/10/2020 19:41 | 10467 | 10469 | 1 |
| 2/10/2020 19:42 | 2/10/2020 19:43 | 10471 | 10474 | 2 |
| 2/10/2020 19:56 | 2/10/2020 20:14 | 10481 | 10483 | 1 |
| 2/10/2020 20:19 | 2/10/2020 21:41 | 10489 | 10492 | 2 |
| 2/10/2020 21:41 | 2/10/2020 21:53 | 10493 | 10496 | 2 |
| 2/10/2020 21:54 | 2/10/2020 21:56 | 10500 | 10502 | 1 |
| 2/10/2020 21:57 | 2/10/2020 22:09 | 10503 | 10516 | 12 |
| 2/10/2020 22:09 | 2/10/2020 22:10 | 10516 | 10520 | 3 |
| 2/10/2020 23:10 | 2/10/2020 23:12 | 10529 | 10531 | 1 |
| 2/10/2020 23:14 | 2/11/2020 1:33 | 10541 | 10548 | 6 |
| 2/11/2020 1:34 | 2/11/2020 1:34 | 10549 | 10551 | 1 |
| 2/11/2020 1:34 | 2/11/2020 14:50 | 10553 | 10650 | 96 |
| 2/11/2020 14:50 | 2/11/2020 18:37 | 10652 | 10677 | 24 |
| 2/11/2020 19:15 | 2/11/2020 20:13 | 10678 | 10684 | 5 |
| 2/11/2020 21:48 | 2/11/2020 22:13 | 10739 | 10741 | 1 |
| 2/11/2020 23:27 | 2/12/2020 3:29 | 10746 | 10759 | 12 |
| 2/12/2020 3:32 | 2/12/2020 8:43 | 10760 | 10778 | 17 |
| 2/12/2020 8:43 | 2/12/2020 10:48 | 10778 | 10781 | 2 |
| 2/12/2020 10:48 | 2/12/2020 13:48 | 10781 | 10791 | 9 |
| 2/12/2020 13:48 | 2/12/2020 14:04 | 10794 | 10798 | 3 |
| 2/12/2020 14:04 | 2/12/2020 14:30 | 10798 | 10800 | 1 |
| 2/12/2020 14:30 | 2/12/2020 18:01 | 10800 | 10827 | 26 |
| 2/12/2020 18:26 | 2/12/2020 18:49 | 10838 | 10840 | 1 |

| | | | | |
|---|---|---|---|---|
| 2/12/2020 18:49 | 2/12/2020 18:55 | 10841 | 10844 | 2 |
| 2/12/2020 18:55 | 2/12/2020 21:33 | 10844 | 10869 | 24 |
| 2/12/2020 21:34 | 2/12/2020 22:51 | 10874 | 10900 | 25 |
| 2/12/2020 23:53 | 2/13/2020 0:29 | 10930 | 10939 | 8 |
| 2/13/2020 0:46 | 2/13/2020 3:07 | 10947 | 11044 | 96 |
| 2/13/2020 3:08 | 2/13/2020 3:14 | 11045 | 11047 | 1 |
| 2/13/2020 3:16 | 2/13/2020 3:22 | 11048 | 11054 | 5 |
| 2/13/2020 3:22 | 2/13/2020 3:36 | 11055 | 11057 | 1 |
| 2/13/2020 3:36 | 2/13/2020 12:17 | 11057 | 11074 | 16 |
| 2/13/2020 12:18 | 2/13/2020 19:20 | 11075 | 11221 | 145 |
| 2/13/2020 19:21 | 2/13/2020 22:30 | 11223 | 11237 | 13 |
| 2/13/2020 22:30 | 2/14/2020 20:44 | 11237 | 11367 | 129 |
| 2/14/2020 20:44 | 2/14/2020 20:45 | 11368 | 11370 | 1 |
| 2/14/2020 20:45 | 2/14/2020 20:46 | 11371 | 11373 | 1 |
| 2/14/2020 20:46 | 2/15/2020 3:18 | 11373 | 11396 | 22 |
| 2/15/2020 3:22 | 2/15/2020 3:25 | 11398 | 11400 | 1 |
| 2/15/2020 3:25 | 2/15/2020 19:58 | 11400 | 11407 | 6 |
| 2/15/2020 19:58 | 2/16/2020 13:15 | 11416 | 11491 | 74 |
| 2/16/2020 13:15 | 2/16/2020 20:34 | 11492 | 11532 | 39 |
| 2/16/2020 20:34 | 2/16/2020 23:08 | 11532 | 11534 | 1 |
| 2/16/2020 23:18 | 2/17/2020 19:15 | 11538 | 11547 | 8 |
| 2/17/2020 19:15 | 2/17/2020 22:11 | 11547 | 11549 | 1 |
| 2/17/2020 22:12 | 2/17/2020 22:42 | 11551 | 11555 | 3 |
| 2/17/2020 22:47 | 2/18/2020 23:33 | 11567 | 11736 | 168 |
| 2/18/2020 23:33 | 2/18/2020 23:51 | 11737 | 11744 | 6 |
| 2/19/2020 0:12 | 2/19/2020 0:59 | 11778 | 11785 | 6 |
| 2/19/2020 0:59 | 2/20/2020 11:42 | 11785 | 11854 | 68 |
| 2/20/2020 12:03 | 2/20/2020 19:32 | 11870 | 11882 | 11 |
| 2/20/2020 19:33 | 2/20/2020 22:00 | 11883 | 11886 | 2 |
| 2/20/2020 22:00 | 2/21/2020 0:36 | 11886 | 11889 | 2 |
| 2/21/2020 0:36 | 2/21/2020 15:24 | 11889 | 11921 | 31 |
| 2/21/2020 15:24 | 2/21/2020 20:15 | 11921 | 11945 | 23 |
| 2/21/2020 20:15 | 2/22/2020 15:36 | 11945 | 11991 | 45 |
| 2/22/2020 15:36 | 2/22/2020 17:26 | 11991 | 11995 | 3 |
| 2/22/2020 17:26 | 2/22/2020 22:21 | 11995 | 12007 | 11 |
| 2/22/2020 22:24 | 2/23/2020 20:20 | 12008 | 12065 | 56 |
| 2/23/2020 20:21 | 2/24/2020 22:03 | 12068 | 12076 | 7 |
| 2/24/2020 22:15 | 2/25/2020 0:04 | 12080 | 12083 | 2 |
| 2/25/2020 0:07 | 2/25/2020 1:32 | 12085 | 12089 | 3 |
| 2/25/2020 1:36 | 2/25/2020 1:51 | 12095 | 12103 | 7 |
| 2/25/2020 2:00 | 2/25/2020 3:33 | 12104 | 12107 | 2 |
| 2/25/2020 3:33 | 2/27/2020 23:46 | 12108 | 12254 | 145 |
| 2/27/2020 23:46 | 2/28/2020 1:49 | 12254 | 12260 | 5 |
| 2/28/2020 2:20 | 2/28/2020 2:21 | 12275 | 12277 | 1 |
| 2/28/2020 2:22 | 2/28/2020 2:24 | 12279 | 12282 | 2 |
| 2/28/2020 2:24 | 2/28/2020 2:26 | 12282 | 12285 | 2 |
| 2/28/2020 2:26 | 2/28/2020 2:42 | 12285 | 12290 | 4 |

| | | | | |
|---|---|---|---|---|
| 2/28/2020 2:43 | 2/28/2020 2:43 | 12293 | 12295 | 1 |
| 2/28/2020 2:43 | 2/28/2020 2:44 | 12295 | 12297 | 1 |
| 2/28/2020 2:44 | 2/28/2020 2:45 | 12298 | 12300 | 1 |
| 2/28/2020 2:45 | 2/28/2020 2:57 | 12301 | 12303 | 1 |
| 2/28/2020 2:59 | 2/28/2020 2:59 | 12308 | 12310 | 1 |
| 2/28/2020 3:14 | 2/28/2020 3:16 | 12334 | 12336 | 1 |
| 2/28/2020 3:17 | 2/28/2020 3:19 | 12339 | 12341 | 1 |
| 2/28/2020 3:54 | 2/28/2020 3:56 | 12363 | 12365 | 1 |
| 2/28/2020 3:56 | 2/28/2020 3:57 | 12366 | 12368 | 1 |
| 2/28/2020 3:57 | 2/28/2020 3:58 | 12368 | 12370 | 1 |
| 2/28/2020 4:34 | 2/28/2020 13:03 | 12419 | 12424 | 4 |
| 2/28/2020 13:09 | 2/28/2020 13:11 | 12429 | 12432 | 2 |
| 2/28/2020 13:11 | 2/28/2020 13:12 | 12432 | 12434 | 1 |
| 2/28/2020 13:12 | 2/28/2020 18:42 | 12434 | 12468 | 33 |
| 2/28/2020 18:46 | 2/28/2020 19:00 | 12470 | 12472 | 1 |
| 2/28/2020 19:01 | 2/29/2020 0:04 | 12474 | 12487 | 12 |
| 2/29/2020 2:11 | 2/29/2020 2:28 | 12491 | 12493 | 1 |
| 2/29/2020 2:52 | 2/29/2020 21:30 | 12508 | 12540 | 31 |
| 2/29/2020 23:13 | 2/29/2020 23:14 | 12629 | 12631 | 1 |
| 3/1/2020 8:09 | 3/1/2020 8:11 | 12656 | 12661 | 4 |
| 3/1/2020 8:31 | 3/1/2020 15:02 | 12690 | 12692 | 1 |
| 3/1/2020 15:24 | 3/1/2020 19:05 | 12704 | 12707 | 2 |
| 3/1/2020 19:09 | 3/1/2020 20:00 | 12709 | 12712 | 2 |
| 3/1/2020 20:01 | 3/2/2020 1:10 | 12713 | 12726 | 12 |
| 3/2/2020 1:10 | 3/2/2020 1:12 | 12727 | 12729 | 1 |
| 3/2/2020 1:12 | 3/2/2020 1:13 | 12729 | 12732 | 2 |
| 3/2/2020 1:14 | 3/2/2020 1:15 | 12733 | 12735 | 1 |
| 3/2/2020 1:15 | 3/2/2020 1:15 | 12735 | 12737 | 1 |
| 3/2/2020 1:15 | 3/2/2020 1:16 | 12737 | 12740 | 2 |
| 3/2/2020 1:16 | 3/2/2020 1:17 | 12741 | 12743 | 1 |
| 3/2/2020 1:17 | 3/2/2020 1:19 | 12744 | 12746 | 1 |
| 3/2/2020 1:22 | 3/2/2020 1:22 | 12751 | 12753 | 1 |
| 3/2/2020 1:33 | 3/2/2020 1:35 | 12763 | 12765 | 1 |
| 3/2/2020 1:36 | 3/2/2020 1:36 | 12767 | 12769 | 1 |
| 3/2/2020 1:37 | 3/2/2020 1:38 | 12772 | 12774 | 1 |
| 3/2/2020 1:38 | 3/2/2020 1:40 | 12774 | 12779 | 4 |
| 3/2/2020 2:09 | 3/2/2020 14:31 | 12813 | 12815 | 1 |
| 3/2/2020 14:31 | 3/2/2020 16:15 | 12815 | 12822 | 6 |
| 3/2/2020 16:15 | 3/2/2020 16:29 | 12822 | 12824 | 1 |
| 3/2/2020 16:29 | 3/2/2020 18:16 | 12824 | 12872 | 47 |
| 3/2/2020 18:18 | 3/2/2020 18:26 | 12876 | 12892 | 15 |
| 3/2/2020 18:27 | 3/2/2020 18:28 | 12894 | 12896 | 1 |
| 3/2/2020 18:28 | 3/2/2020 18:28 | 12896 | 12898 | 1 |
| 3/2/2020 18:28 | 3/2/2020 18:30 | 12899 | 12902 | 2 |
| 3/2/2020 18:30 | 3/2/2020 18:32 | 12902 | 12904 | 1 |
| 3/2/2020 18:32 | 3/2/2020 18:36 | 12905 | 12910 | 4 |
| 3/2/2020 18:36 | 3/2/2020 18:37 | 12912 | 12914 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/2020 18:37 | 3/2/2020 18:38 | 12915 | 12917 | | 1 |
| 3/2/2020 18:38 | 3/2/2020 18:38 | 12918 | 12920 | | 1 |
| 3/2/2020 18:39 | 3/2/2020 18:39 | 12922 | 12925 | | 2 |
| 3/2/2020 18:39 | 3/2/2020 18:41 | 12925 | 12931 | | 5 |
| 3/2/2020 18:41 | 3/2/2020 18:42 | 12931 | 12934 | | 2 |
| 3/2/2020 18:43 | 3/2/2020 18:43 | 12935 | 12937 | | 1 |
| 3/2/2020 18:45 | 3/2/2020 18:46 | 12938 | 12940 | | 1 |
| 3/2/2020 18:46 | 3/2/2020 18:47 | 12940 | 12943 | | 2 |
| 3/2/2020 18:54 | 3/2/2020 18:56 | 12946 | 12948 | | 1 |
| 3/2/2020 18:56 | 3/2/2020 18:57 | 12948 | 12951 | | 2 |
| 3/2/2020 19:04 | 3/2/2020 20:04 | 12954 | 12956 | | 1 |
| 3/2/2020 21:22 | 3/2/2020 22:16 | 12969 | 12971 | | 1 |
| 3/3/2020 0:36 | 3/3/2020 1:56 | 13017 | 13020 | | 2 |
| 3/3/2020 2:03 | 3/3/2020 2:48 | 13028 | 13036 | | 7 |
| 3/3/2020 3:29 | 3/3/2020 15:39 | 13047 | 13050 | | 2 |
| 3/3/2020 16:18 | 3/3/2020 16:34 | 13063 | 13066 | | 2 |
| 3/3/2020 17:08 | 3/3/2020 17:15 | 13075 | 13078 | | 2 |
| 3/3/2020 17:16 | 3/3/2020 19:40 | 13081 | 13088 | | 6 |
| 3/3/2020 19:51 | 3/3/2020 19:54 | 13095 | 13097 | | 1 |
| 3/3/2020 19:54 | 3/3/2020 23:18 | 13097 | 13110 | | 12 |
| 3/4/2020 0:11 | 3/4/2020 0:18 | 13134 | 13138 | | 3 |
| 3/4/2020 0:26 | 3/4/2020 0:30 | 13152 | 13156 | | 3 |
| 3/4/2020 0:30 | 3/4/2020 0:38 | 13156 | 13158 | | 1 |
| 3/4/2020 0:48 | 3/4/2020 0:51 | 13175 | 13178 | | 2 |
| 3/4/2020 0:59 | 3/4/2020 1:08 | 13191 | 13197 | | 5 |
| 3/4/2020 1:50 | 3/4/2020 1:51 | 13200 | 13203 | | 2 |
| 3/4/2020 2:33 | 3/4/2020 2:40 | 13220 | 13226 | | 5 |
| 3/4/2020 2:40 | 3/4/2020 2:41 | 13226 | 13229 | | 2 |
| 3/4/2020 2:42 | 3/4/2020 2:46 | 13230 | 13232 | | 1 |
| 3/4/2020 12:39 | 3/4/2020 14:49 | 13275 | 13295 | | 19 |
| 3/4/2020 15:16 | 3/4/2020 17:13 | 13302 | 13308 | | 5 |
| 3/4/2020 17:13 | 3/4/2020 17:39 | 13309 | 13312 | | 2 |
| 3/4/2020 20:27 | 3/4/2020 20:29 | 13340 | 13342 | | 1 |
| 3/4/2020 20:43 | 3/4/2020 20:44 | 13348 | 13351 | | 2 |
| 3/4/2020 20:47 | 3/4/2020 20:48 | 13353 | 13356 | | 2 |
| 3/4/2020 20:52 | 3/4/2020 21:05 | 13358 | 13360 | | 1 |
| 3/4/2020 21:05 | 3/4/2020 21:33 | 13360 | 13366 | | 5 |
| 3/4/2020 22:10 | 3/4/2020 22:12 | 13386 | 13388 | | 1 |
| 3/4/2020 22:17 | 3/4/2020 23:01 | 13395 | 13398 | | 2 |
| 3/4/2020 23:24 | 3/4/2020 23:53 | 13405 | 13407 | | 1 |
| 3/4/2020 23:57 | 3/5/2020 4:44 | 13408 | 13411 | | 2 |
| 3/5/2020 4:45 | 3/5/2020 6:59 | 13415 | 13418 | | 2 |
| 3/5/2020 13:03 | 3/5/2020 17:27 | 13469 | 13472 | | 2 |
| 3/5/2020 17:28 | 3/5/2020 18:14 | 13473 | 13480 | | 6 |
| 3/5/2020 18:14 | 3/5/2020 18:14 | 13480 | 13482 | | 1 |
| 3/5/2020 18:14 | 3/5/2020 18:16 | 13482 | 13484 | | 1 |
| 3/5/2020 18:17 | 3/5/2020 18:40 | 13486 | 13500 | | 13 |

| | | | | |
|---|---|---|---|---|
| 3/5/2020 18:41 | 3/5/2020 19:27 | 13502 | 13509 | 6 |
| 3/5/2020 20:31 | 3/5/2020 20:38 | 13530 | 13532 | 1 |
| 3/5/2020 20:38 | 3/6/2020 3:55 | 13532 | 13610 | 77 |
| 3/6/2020 3:56 | 3/6/2020 3:57 | 13613 | 13615 | 1 |
| 3/6/2020 3:57 | 3/6/2020 3:57 | 13615 | 13617 | 1 |
| 3/6/2020 4:00 | 3/6/2020 4:01 | 13632 | 13635 | 2 |
| 3/6/2020 4:04 | 3/6/2020 4:05 | 13641 | 13643 | 1 |
| 3/6/2020 4:05 | 3/6/2020 4:06 | 13643 | 13645 | 1 |
| 3/6/2020 4:15 | 3/6/2020 4:16 | 13674 | 13679 | 4 |
| 3/6/2020 4:16 | 3/6/2020 4:16 | 13683 | 13685 | 1 |
| 3/6/2020 4:45 | 3/6/2020 6:47 | 13721 | 13723 | 1 |
| 3/6/2020 7:28 | 3/6/2020 7:28 | 13725 | 13727 | 1 |
| 3/6/2020 7:29 | 3/6/2020 13:41 | 13728 | 13730 | 1 |
| 3/6/2020 14:07 | 3/6/2020 14:59 | 13749 | 13753 | 3 |
| 3/6/2020 14:59 | 3/6/2020 19:15 | 13753 | 13814 | 60 |
| 3/6/2020 19:18 | 3/6/2020 21:29 | 13816 | 13821 | 4 |
| 3/6/2020 21:29 | 3/7/2020 2:12 | 13821 | 13892 | 70 |
| 3/7/2020 2:12 | 3/7/2020 2:13 | 13892 | 13896 | 3 |
| 3/7/2020 2:13 | 3/7/2020 2:13 | 13896 | 13898 | 1 |
| 3/7/2020 2:14 | 3/7/2020 2:15 | 13902 | 13905 | 2 |
| 3/7/2020 2:15 | 3/7/2020 2:15 | 13905 | 13908 | 2 |
| 3/7/2020 2:15 | 3/7/2020 2:16 | 13909 | 13912 | 2 |
| 3/7/2020 2:16 | 3/7/2020 2:17 | 13913 | 13923 | 9 |
| 3/7/2020 2:17 | 3/7/2020 2:17 | 13923 | 13925 | 1 |
| 3/7/2020 2:17 | 3/7/2020 2:18 | 13925 | 13929 | 3 |
| 3/7/2020 2:18 | 3/7/2020 2:19 | 13929 | 13936 | 6 |
| 3/7/2020 2:21 | 3/7/2020 2:22 | 13941 | 13945 | 3 |
| 3/7/2020 2:22 | 3/7/2020 2:23 | 13945 | 13947 | 1 |
| 3/7/2020 2:23 | 3/7/2020 2:24 | 13950 | 13952 | 1 |
| 3/7/2020 2:25 | 3/7/2020 2:25 | 13955 | 13957 | 1 |
| 3/7/2020 2:25 | 3/7/2020 2:27 | 13958 | 13961 | 2 |
| 3/7/2020 2:30 | 3/7/2020 2:30 | 13971 | 13973 | 1 |
| 3/7/2020 2:30 | 3/7/2020 2:30 | 13973 | 13975 | 1 |
| 3/7/2020 2:32 | 3/7/2020 2:32 | 13978 | 13980 | 1 |
| 3/7/2020 2:32 | 3/7/2020 2:33 | 13981 | 13983 | 1 |
| 3/7/2020 2:34 | 3/7/2020 2:35 | 13986 | 13988 | 1 |
| 3/7/2020 2:35 | 3/7/2020 2:35 | 13988 | 13990 | 1 |
| 3/7/2020 2:37 | 3/7/2020 2:37 | 13993 | 13995 | 1 |
| 3/7/2020 2:37 | 3/7/2020 2:46 | 13995 | 14018 | 22 |
| 3/7/2020 2:46 | 3/7/2020 2:46 | 14018 | 14022 | 3 |
| 3/7/2020 2:47 | 3/7/2020 2:47 | 14023 | 14026 | 2 |
| 3/7/2020 2:47 | 3/7/2020 2:48 | 14027 | 14034 | 6 |
| 3/7/2020 2:48 | 3/7/2020 2:49 | 14034 | 14041 | 6 |
| 3/7/2020 2:49 | 3/7/2020 2:50 | 14041 | 14044 | 2 |
| 3/7/2020 2:50 | 3/7/2020 2:52 | 14044 | 14046 | 1 |
| 3/7/2020 2:52 | 3/7/2020 2:53 | 14046 | 14049 | 2 |
| 3/7/2020 2:53 | 3/7/2020 2:56 | 14049 | 14058 | 8 |

| | | | | |
|---|---|---|---|---|
| 3/7/2020 2:56 | 3/7/2020 2:56 | 14059 | 14062 | 2 |
| 3/7/2020 2:56 | 3/7/2020 2:57 | 14062 | 14064 | 1 |
| 3/7/2020 2:57 | 3/7/2020 2:57 | 14065 | 14068 | 2 |
| 3/7/2020 2:57 | 3/7/2020 2:59 | 14068 | 14071 | 2 |
| 3/7/2020 3:00 | 3/7/2020 3:00 | 14072 | 14074 | 1 |
| 3/7/2020 3:03 | 3/7/2020 3:03 | 14077 | 14079 | 1 |
| 3/7/2020 3:03 | 3/7/2020 3:03 | 14080 | 14082 | 1 |
| 3/7/2020 3:03 | 3/7/2020 3:04 | 14082 | 14084 | 1 |
| 3/7/2020 3:04 | 3/7/2020 3:07 | 14084 | 14093 | 8 |
| 3/7/2020 3:07 | 3/7/2020 3:10 | 14093 | 14098 | 4 |
| 3/7/2020 3:10 | 3/7/2020 3:10 | 14098 | 14101 | 2 |
| 3/7/2020 3:11 | 3/7/2020 3:11 | 14102 | 14104 | 1 |
| 3/7/2020 3:12 | 3/7/2020 3:13 | 14105 | 14108 | 2 |
| 3/7/2020 3:14 | 3/7/2020 3:16 | 14110 | 14116 | 5 |
| 3/7/2020 3:16 | 3/7/2020 3:17 | 14116 | 14122 | 5 |
| 3/7/2020 3:17 | 3/7/2020 3:18 | 14124 | 14126 | 1 |
| 3/7/2020 3:19 | 3/7/2020 3:20 | 14131 | 14134 | 2 |
| 3/7/2020 3:20 | 3/7/2020 3:21 | 14134 | 14136 | 1 |
| 3/7/2020 3:21 | 3/7/2020 3:21 | 14136 | 14138 | 1 |
| 3/7/2020 3:21 | 3/7/2020 3:21 | 14139 | 14141 | 1 |
| 3/7/2020 3:21 | 3/7/2020 3:23 | 14141 | 14144 | 2 |
| 3/7/2020 3:23 | 3/7/2020 3:24 | 14146 | 14148 | 1 |
| 3/7/2020 3:24 | 3/7/2020 3:27 | 14148 | 14150 | 1 |
| 3/7/2020 3:36 | 3/7/2020 13:29 | 14163 | 14173 | 9 |
| 3/7/2020 14:14 | 3/7/2020 18:51 | 14187 | 14197 | 9 |
| 3/7/2020 18:53 | 3/7/2020 21:54 | 14198 | 14201 | 2 |
| 3/7/2020 22:15 | 3/7/2020 23:23 | 14205 | 14211 | 5 |
| 3/7/2020 23:23 | 3/8/2020 1:38 | 14211 | 14241 | 29 |
| 3/8/2020 1:38 | 3/8/2020 1:38 | 14241 | 14243 | 1 |
| 3/8/2020 1:38 | 3/8/2020 1:39 | 14243 | 14246 | 2 |
| 3/8/2020 1:39 | 3/8/2020 1:40 | 14246 | 14249 | 2 |
| 3/8/2020 1:40 | 3/8/2020 1:42 | 14249 | 14256 | 6 |
| 3/8/2020 1:43 | 3/8/2020 1:43 | 14259 | 14261 | 1 |
| 3/8/2020 1:43 | 3/8/2020 1:44 | 14261 | 14265 | 3 |
| 3/8/2020 1:45 | 3/8/2020 1:46 | 14266 | 14269 | 2 |
| 3/8/2020 1:46 | 3/8/2020 1:46 | 14271 | 14273 | 1 |
| 3/8/2020 1:48 | 3/8/2020 1:48 | 14278 | 14280 | 1 |
| 3/8/2020 1:48 | 3/8/2020 1:49 | 14280 | 14282 | 1 |
| 3/8/2020 1:51 | 3/8/2020 1:52 | 14286 | 14288 | 1 |
| 3/8/2020 1:52 | 3/8/2020 1:53 | 14288 | 14290 | 1 |
| 3/8/2020 1:53 | 3/8/2020 1:53 | 14290 | 14292 | 1 |
| 3/8/2020 1:59 | 3/8/2020 2:04 | 14306 | 14311 | 4 |
| 3/8/2020 2:04 | 3/8/2020 2:12 | 14311 | 14315 | 3 |
| 3/8/2020 2:13 | 3/8/2020 2:17 | 14318 | 14320 | 1 |
| 3/8/2020 2:17 | 3/8/2020 2:20 | 14321 | 14323 | 1 |
| 3/8/2020 2:22 | 3/8/2020 2:33 | 14325 | 14330 | 4 |
| 3/8/2020 2:33 | 3/8/2020 2:37 | 14330 | 14336 | 5 |

| | | | | |
|---|---|---|---|---|
| 3/8/2020 2:38 | 3/8/2020 2:42 | 14337 | 14342 | 4 |
| 3/8/2020 2:42 | 3/8/2020 3:12 | 14342 | 14396 | 53 |
| 3/8/2020 3:13 | 3/8/2020 5:01 | 14400 | 14409 | 8 |
| 3/8/2020 5:38 | 3/8/2020 6:01 | 14426 | 14430 | 3 |
| 3/8/2020 6:20 | 3/8/2020 6:21 | 14458 | 14460 | 1 |
| 3/8/2020 6:21 | 3/8/2020 6:26 | 14461 | 14463 | 1 |
| 3/8/2020 6:26 | 3/8/2020 6:38 | 14464 | 14466 | 1 |
| 3/8/2020 7:01 | 3/8/2020 13:43 | 14474 | 14477 | 2 |
| 3/8/2020 14:07 | 3/8/2020 18:31 | 14492 | 14531 | 38 |
| 3/8/2020 18:33 | 3/8/2020 18:48 | 14541 | 14556 | 14 |
| 3/8/2020 18:49 | 3/8/2020 19:10 | 14557 | 14606 | 48 |
| 3/8/2020 19:10 | 3/8/2020 20:00 | 14606 | 14644 | 37 |
| 3/8/2020 20:03 | 3/8/2020 20:07 | 14649 | 14653 | 3 |
| 3/8/2020 20:32 | 3/8/2020 20:33 | 14657 | 14659 | 1 |
| 3/8/2020 20:33 | 3/8/2020 22:37 | 14660 | 14664 | 3 |
| 3/8/2020 22:37 | 3/8/2020 22:38 | 14664 | 14666 | 1 |
| 3/8/2020 22:49 | 3/8/2020 22:50 | 14672 | 14674 | 1 |
| 3/8/2020 22:50 | 3/8/2020 22:51 | 14674 | 14676 | 1 |
| 3/8/2020 22:51 | 3/8/2020 22:57 | 14678 | 14681 | 2 |
| 3/8/2020 22:57 | 3/8/2020 23:14 | 14681 | 14689 | 7 |
| 3/8/2020 23:14 | 3/8/2020 23:15 | 14689 | 14692 | 2 |
| 3/8/2020 23:16 | 3/8/2020 23:25 | 14693 | 14703 | 9 |
| 3/8/2020 23:25 | 3/8/2020 23:29 | 14703 | 14708 | 4 |
| 3/8/2020 23:41 | 3/9/2020 1:10 | 14710 | 14743 | 32 |
| 3/9/2020 1:10 | 3/9/2020 1:11 | 14743 | 14745 | 1 |
| 3/9/2020 1:11 | 3/9/2020 18:01 | 14745 | 14926 | 180 |
| 3/9/2020 18:01 | 3/9/2020 21:23 | 14926 | 14973 | 46 |
| 3/9/2020 21:28 | 3/9/2020 21:29 | 14982 | 14984 | 1 |
| 3/9/2020 21:29 | 3/9/2020 21:41 | 14984 | 14999 | 14 |
| 3/9/2020 21:41 | 3/9/2020 21:45 | 14999 | 15003 | 3 |
| 3/9/2020 21:45 | 3/10/2020 1:03 | 15004 | 15033 | 28 |
| 3/10/2020 1:05 | 3/10/2020 1:35 | 15036 | 15045 | 8 |
| 3/10/2020 1:36 | 3/10/2020 3:21 | 15046 | 15062 | 15 |
| 3/10/2020 3:21 | 3/10/2020 3:26 | 15062 | 15070 | 7 |
| 3/10/2020 3:27 | 3/10/2020 21:47 | 15071 | 15266 | 194 |
| 3/10/2020 21:54 | 3/10/2020 22:44 | 15269 | 15313 | 43 |
| 3/10/2020 22:47 | 3/10/2020 23:03 | 15317 | 15319 | 1 |
| 3/10/2020 23:03 | 3/12/2020 4:22 | 15320 | 15565 | 244 |
| 3/12/2020 4:22 | 3/13/2020 19:34 | 15566 | 15685 | 118 |
| 3/13/2020 19:53 | 3/13/2020 22:43 | 15694 | 15697 | 2 |
| 3/13/2020 22:43 | 3/13/2020 23:48 | 15697 | 15699 | 1 |
| 3/13/2020 23:48 | 3/14/2020 14:48 | 15699 | 15776 | 76 |
| 3/14/2020 14:48 | 3/14/2020 19:48 | 15777 | 15823 | 45 |
| 3/14/2020 19:58 | 3/14/2020 20:00 | 15840 | 15842 | 1 |
| 3/14/2020 20:16 | 3/14/2020 22:34 | 15858 | 15860 | 1 |
| 3/14/2020 22:37 | 3/15/2020 13:29 | 15861 | 15914 | 52 |
| 3/15/2020 14:12 | 3/15/2020 14:13 | 15937 | 15939 | 1 |

| | | | | |
|---|---|---|---|---|
| 3/15/2020 14:15 | 3/15/2020 14:17 | 15942 | 15944 | 1 |
| 3/15/2020 14:29 | 3/16/2020 0:27 | 15950 | 15965 | 14 |
| 3/16/2020 0:27 | 3/16/2020 1:57 | 15965 | 15998 | 32 |
| 3/16/2020 2:44 | 3/16/2020 3:07 | 16008 | 16010 | 1 |
| 3/16/2020 4:41 | 3/16/2020 7:45 | 16041 | 16044 | 2 |
| 3/16/2020 12:22 | 3/16/2020 13:16 | 16048 | 16050 | 1 |
| 3/16/2020 13:16 | 3/16/2020 15:00 | 16050 | 16066 | 15 |
| 3/16/2020 15:02 | 3/16/2020 15:14 | 16068 | 16071 | 2 |
| 3/16/2020 15:14 | 3/16/2020 15:15 | 16071 | 16073 | 1 |
| 3/16/2020 15:16 | 3/16/2020 15:18 | 16074 | 16076 | 1 |
| 3/16/2020 15:18 | 3/16/2020 15:21 | 16076 | 16078 | 1 |
| 3/16/2020 15:37 | 3/16/2020 19:37 | 16080 | 16086 | 5 |
| 3/16/2020 19:37 | 3/16/2020 20:14 | 16086 | 16130 | 43 |
| 3/16/2020 21:52 | 3/16/2020 21:55 | 16168 | 16170 | 1 |
| 3/16/2020 21:57 | 3/16/2020 22:24 | 16173 | 16176 | 2 |
| 3/16/2020 22:24 | 3/17/2020 15:00 | 16176 | 16199 | 22 |
| 3/17/2020 15:12 | 3/17/2020 22:14 | 16203 | 16254 | 50 |
| 3/17/2020 22:14 | 3/18/2020 7:15 | 16254 | 16287 | 32 |
| 3/18/2020 15:46 | 3/18/2020 19:29 | 16296 | 16310 | 13 |
| 3/18/2020 19:51 | 3/18/2020 20:23 | 16332 | 16335 | 2 |
| 3/18/2020 20:23 | 3/19/2020 13:04 | 16335 | 16451 | 115 |
| 3/19/2020 13:04 | 3/19/2020 14:18 | 16451 | 16456 | 4 |
| 3/19/2020 14:48 | 3/19/2020 15:24 | 16474 | 16476 | 1 |
| 3/19/2020 15:24 | 3/19/2020 15:25 | 16476 | 16478 | 1 |
| 3/19/2020 15:38 | 3/19/2020 15:47 | 16483 | 16485 | 1 |
| 3/19/2020 15:47 | 3/19/2020 16:16 | 16485 | 16488 | 2 |
| 3/19/2020 16:19 | 3/19/2020 18:22 | 16491 | 16533 | 41 |
| 3/19/2020 18:23 | 3/19/2020 18:26 | 16538 | 16542 | 3 |
| 3/19/2020 18:40 | 3/19/2020 21:41 | 16574 | 16586 | 11 |
| 3/19/2020 22:47 | 3/19/2020 23:09 | 16626 | 16629 | 2 |
| 3/19/2020 23:22 | 3/19/2020 23:22 | 16641 | 16643 | 1 |
| 3/19/2020 23:22 | 3/19/2020 23:24 | 16643 | 16645 | 1 |
| 3/19/2020 23:25 | 3/20/2020 0:16 | 16646 | 16653 | 6 |
| 3/20/2020 0:18 | 3/20/2020 2:57 | 16654 | 16656 | 1 |
| 3/20/2020 3:41 | 3/20/2020 3:49 | 16709 | 16732 | 22 |
| 3/20/2020 3:51 | 3/20/2020 4:05 | 16733 | 16762 | 28 |
| 3/20/2020 4:05 | 3/20/2020 14:49 | 16762 | 16784 | 21 |
| 3/20/2020 14:49 | 3/20/2020 17:53 | 16784 | 16813 | 28 |
| 3/20/2020 18:23 | 3/20/2020 19:37 | 16846 | 16853 | 6 |
| 3/20/2020 19:37 | 3/20/2020 19:42 | 16853 | 16856 | 2 |
| 3/20/2020 19:42 | 3/20/2020 19:44 | 16856 | 16859 | 2 |
| 3/20/2020 20:33 | 3/21/2020 1:30 | 16870 | 16875 | 4 |
| 3/21/2020 1:30 | 3/21/2020 3:39 | 16876 | 16882 | 5 |
| 3/21/2020 3:59 | 3/21/2020 11:29 | 16905 | 16907 | 1 |
| 3/21/2020 12:01 | 3/21/2020 16:27 | 16912 | 16926 | 13 |
| 3/21/2020 16:53 | 3/21/2020 17:58 | 16974 | 16976 | 1 |
| 3/21/2020 18:00 | 3/21/2020 23:20 | 16981 | 16996 | 14 |

| | | | | |
|---|---|---|---|---|
| 3/22/2020 0:05 | 3/22/2020 0:50 | 17030 | 17032 | 1 |
| 3/22/2020 1:20 | 3/22/2020 5:40 | 17034 | 17046 | 11 |
| 3/22/2020 13:55 | 3/22/2020 13:56 | 17140 | 17143 | 2 |
| 3/22/2020 13:56 | 3/22/2020 13:56 | 17143 | 17145 | 1 |
| 3/22/2020 13:56 | 3/22/2020 13:57 | 17145 | 17147 | 1 |
| 3/22/2020 13:57 | 3/22/2020 13:57 | 17147 | 17149 | 1 |
| 3/22/2020 14:22 | 3/22/2020 17:21 | 17173 | 17177 | 3 |
| 3/22/2020 19:15 | 3/22/2020 19:16 | 17181 | 17183 | 1 |
| 3/22/2020 19:17 | 3/22/2020 19:44 | 17187 | 17199 | 11 |
| 3/22/2020 19:44 | 3/22/2020 19:52 | 17199 | 17201 | 1 |
| 3/22/2020 20:04 | 3/22/2020 23:14 | 17204 | 17232 | 27 |
| 3/22/2020 23:14 | 3/22/2020 23:17 | 17232 | 17235 | 2 |
| 3/22/2020 23:17 | 3/22/2020 23:27 | 17235 | 17237 | 1 |
| 3/22/2020 23:29 | 3/22/2020 23:36 | 17238 | 17244 | 5 |
| 3/22/2020 23:36 | 3/23/2020 0:23 | 17245 | 17248 | 2 |
| 3/23/2020 0:52 | 3/23/2020 8:29 | 17254 | 17269 | 14 |
| 3/23/2020 8:29 | 3/23/2020 13:23 | 17269 | 17273 | 3 |
| 3/23/2020 14:44 | 3/23/2020 15:06 | 17275 | 17277 | 1 |
| 3/23/2020 15:06 | 3/23/2020 15:18 | 17277 | 17279 | 1 |
| 3/23/2020 17:52 | 3/23/2020 19:58 | 17284 | 17319 | 34 |
| 3/23/2020 19:58 | 3/23/2020 20:16 | 17319 | 17323 | 3 |
| 3/23/2020 20:16 | 3/23/2020 20:21 | 17323 | 17328 | 4 |
| 3/23/2020 20:21 | 3/23/2020 20:23 | 17328 | 17331 | 2 |
| 3/23/2020 20:23 | 3/23/2020 20:28 | 17332 | 17337 | 4 |
| 3/23/2020 20:29 | 3/23/2020 20:30 | 17339 | 17341 | 1 |
| 3/23/2020 20:30 | 3/23/2020 20:31 | 17341 | 17343 | 1 |
| 3/23/2020 20:31 | 3/23/2020 20:32 | 17343 | 17345 | 1 |
| 3/23/2020 20:32 | 3/23/2020 20:32 | 17346 | 17348 | 1 |
| 3/23/2020 20:33 | 3/23/2020 20:34 | 17349 | 17351 | 1 |
| 3/23/2020 20:34 | 3/23/2020 20:35 | 17352 | 17355 | 2 |
| 3/23/2020 20:35 | 3/23/2020 20:36 | 17355 | 17357 | 1 |
| 3/23/2020 20:38 | 3/24/2020 1:07 | 17360 | 17504 | 143 |
| 3/24/2020 1:09 | 3/24/2020 8:26 | 17506 | 17563 | 56 |
| 3/24/2020 8:53 | 3/25/2020 0:52 | 17602 | 17654 | 51 |
| 3/25/2020 0:52 | 3/25/2020 1:40 | 17654 | 17664 | 9 |
| 3/25/2020 2:09 | 3/25/2020 2:11 | 17671 | 17675 | 3 |
| 3/25/2020 2:13 | 3/25/2020 2:13 | 17678 | 17684 | 5 |
| 3/25/2020 2:13 | 3/25/2020 2:14 | 17684 | 17688 | 3 |
| 3/25/2020 2:14 | 3/25/2020 2:15 | 17688 | 17690 | 1 |
| 3/25/2020 2:15 | 3/25/2020 2:18 | 17690 | 17693 | 2 |
| 3/25/2020 2:18 | 3/25/2020 2:28 | 17693 | 17696 | 2 |
| 3/25/2020 2:29 | 3/25/2020 2:30 | 17700 | 17702 | 1 |
| 3/25/2020 2:37 | 3/25/2020 2:58 | 17708 | 17711 | 2 |
| 3/25/2020 3:54 | 3/25/2020 11:58 | 17724 | 17727 | 2 |
| 3/25/2020 12:58 | 3/25/2020 18:00 | 17743 | 17762 | 18 |
| 3/25/2020 21:30 | 3/25/2020 21:35 | 17791 | 17793 | 1 |
| 3/25/2020 21:52 | 3/25/2020 21:55 | 17808 | 17812 | 3 |

| | | | | |
|---|---|---|---|---|
| 3/25/2020 21:55 | 3/25/2020 21:56 | 17813 | 17816 | 2 |
| 3/25/2020 22:04 | 3/26/2020 1:34 | 17829 | 17872 | 42 |
| 3/26/2020 1:46 | 3/26/2020 1:59 | 17873 | 17875 | 1 |
| 3/26/2020 2:30 | 3/26/2020 16:33 | 17895 | 17922 | 26 |
| 3/26/2020 16:54 | 3/26/2020 17:18 | 17924 | 17937 | 12 |
| 3/26/2020 17:18 | 3/26/2020 17:36 | 17937 | 17941 | 3 |
| 3/26/2020 18:00 | 3/27/2020 0:18 | 17942 | 17995 | 52 |
| 3/27/2020 0:31 | 3/27/2020 9:48 | 17998 | 18023 | 24 |
| 3/27/2020 13:57 | 3/27/2020 16:10 | 18062 | 18103 | 40 |
| 3/27/2020 16:11 | 3/27/2020 17:30 | 18105 | 18158 | 52 |
| 3/27/2020 17:30 | 3/28/2020 14:28 | 18158 | 18198 | 39 |
| 3/28/2020 15:50 | 3/28/2020 18:17 | 18213 | 18222 | 8 |
| 3/28/2020 18:17 | 3/28/2020 19:29 | 18222 | 18242 | 19 |
| 3/28/2020 19:31 | 3/29/2020 15:14 | 18246 | 18347 | 100 |
| 3/29/2020 15:14 | 3/29/2020 19:15 | 18349 | 18369 | 19 |
| 3/29/2020 19:16 | 3/29/2020 23:27 | 18372 | 18374 | 1 |
| 3/29/2020 23:56 | 3/30/2020 0:11 | 18447 | 18451 | 3 |
| 3/30/2020 0:11 | 3/30/2020 0:13 | 18451 | 18454 | 2 |
| 3/30/2020 0:13 | 3/30/2020 0:14 | 18455 | 18457 | 1 |
| 3/30/2020 0:14 | 3/30/2020 13:06 | 18457 | 18472 | 14 |
| 3/30/2020 13:15 | 3/30/2020 20:25 | 18497 | 18552 | 54 |
| 3/30/2020 20:25 | 3/30/2020 20:33 | 18552 | 18571 | 18 |
| 3/30/2020 20:33 | 3/30/2020 20:35 | 18571 | 18575 | 3 |
| 3/30/2020 21:21 | 3/30/2020 21:24 | 18583 | 18586 | 2 |
| 3/30/2020 21:28 | 3/30/2020 21:31 | 18587 | 18590 | 2 |
| 3/30/2020 21:43 | 3/30/2020 21:56 | 18600 | 18604 | 3 |
| 3/30/2020 21:56 | 3/30/2020 21:57 | 18604 | 18606 | 1 |
| 3/30/2020 21:57 | 3/30/2020 22:04 | 18606 | 18610 | 3 |
| 3/30/2020 22:04 | 3/30/2020 22:40 | 18610 | 18612 | 1 |
| 3/30/2020 22:48 | 3/30/2020 22:51 | 18614 | 18616 | 1 |
| 3/30/2020 23:52 | 3/31/2020 0:08 | 18619 | 18623 | 3 |
| 3/31/2020 0:08 | 3/31/2020 0:17 | 18623 | 18625 | 1 |
| 3/31/2020 0:17 | 3/31/2020 0:21 | 18627 | 18634 | 6 |
| 3/31/2020 0:21 | 3/31/2020 0:23 | 18635 | 18637 | 1 |
| 3/31/2020 0:25 | 3/31/2020 0:29 | 18643 | 18646 | 2 |
| 3/31/2020 0:31 | 3/31/2020 0:32 | 18658 | 18660 | 1 |
| 3/31/2020 0:32 | 3/31/2020 0:32 | 18660 | 18662 | 1 |
| 3/31/2020 0:40 | 3/31/2020 0:45 | 18670 | 18672 | 1 |
| 3/31/2020 0:45 | 3/31/2020 0:48 | 18672 | 18676 | 3 |
| 3/31/2020 0:48 | 3/31/2020 0:48 | 18676 | 18678 | 1 |
| 3/31/2020 0:48 | 3/31/2020 0:49 | 18678 | 18681 | 2 |
| 3/31/2020 0:50 | 3/31/2020 0:51 | 18682 | 18684 | 1 |
| 3/31/2020 0:52 | 3/31/2020 0:57 | 18690 | 18694 | 3 |
| 3/31/2020 0:57 | 3/31/2020 0:58 | 18694 | 18697 | 2 |
| 3/31/2020 0:58 | 3/31/2020 0:59 | 18698 | 18700 | 1 |
| 3/31/2020 1:00 | 3/31/2020 1:00 | 18702 | 18704 | 1 |
| 3/31/2020 1:00 | 3/31/2020 1:00 | 18704 | 18706 | 1 |

| | | | | |
|---|---|---|---|---|
| 3/31/2020 1:00 | 3/31/2020 1:04 | 18706 | 18715 | 8 |
| 3/31/2020 1:04 | 3/31/2020 1:05 | 18716 | 18718 | 1 |
| 3/31/2020 1:05 | 3/31/2020 1:05 | 18720 | 18722 | 1 |
| 3/31/2020 1:08 | 3/31/2020 1:09 | 18732 | 18735 | 2 |
| 3/31/2020 1:09 | 3/31/2020 1:10 | 18735 | 18737 | 1 |
| 3/31/2020 1:10 | 3/31/2020 1:11 | 18737 | 18739 | 1 |
| 3/31/2020 1:47 | 3/31/2020 1:50 | 18863 | 18867 | 3 |
| 3/31/2020 1:52 | 3/31/2020 2:10 | 18870 | 18876 | 5 |
| 3/31/2020 2:15 | 3/31/2020 13:50 | 18881 | 18885 | 3 |
| 3/31/2020 13:50 | 3/31/2020 19:12 | 18885 | 18899 | 13 |
| 3/31/2020 19:12 | 3/31/2020 19:12 | 18900 | 18903 | 2 |
| 3/31/2020 19:12 | 3/31/2020 21:34 | 18904 | 18922 | 17 |
| 3/31/2020 21:34 | 4/1/2020 17:51 | 18927 | 19052 | 124 |
| 4/1/2020 18:22 | 4/1/2020 18:26 | 19069 | 19071 | 1 |
| 4/1/2020 18:26 | 4/1/2020 18:29 | 19072 | 19074 | 1 |
| 4/1/2020 18:29 | 4/1/2020 18:29 | 19075 | 19077 | 1 |
| 4/1/2020 18:29 | 4/1/2020 18:30 | 19077 | 19079 | 1 |
| 4/1/2020 18:30 | 4/1/2020 18:31 | 19079 | 19081 | 1 |
| 4/1/2020 18:35 | 4/1/2020 18:36 | 19097 | 19099 | 1 |
| 4/1/2020 19:06 | 4/2/2020 1:20 | 19134 | 19138 | 3 |
| 4/2/2020 1:27 | 4/2/2020 2:03 | 19146 | 19150 | 3 |
| 4/2/2020 2:42 | 4/2/2020 8:07 | 19198 | 19201 | 2 |
| 4/2/2020 8:48 | 4/2/2020 18:53 | 19257 | 19292 | 34 |
| 4/2/2020 18:59 | 4/2/2020 23:31 | 19296 | 19331 | 34 |
| 4/2/2020 23:31 | 4/3/2020 2:22 | 19331 | 19335 | 3 |
| 4/3/2020 2:42 | 4/3/2020 2:42 | 19346 | 19348 | 1 |
| 4/3/2020 2:44 | 4/3/2020 2:46 | 19353 | 19358 | 4 |
| 4/3/2020 2:46 | 4/3/2020 2:49 | 19358 | 19361 | 2 |
| 4/3/2020 4:33 | 4/4/2020 21:32 | 19426 | 19627 | 200 |
| 4/4/2020 21:32 | 4/4/2020 21:39 | 19628 | 19634 | 5 |
| 4/4/2020 21:40 | 4/4/2020 21:40 | 19635 | 19637 | 1 |
| 4/4/2020 21:41 | 4/4/2020 21:41 | 19646 | 19648 | 1 |
| 4/4/2020 21:43 | 4/4/2020 21:50 | 19650 | 19652 | 1 |
| 4/4/2020 21:50 | 4/4/2020 21:53 | 19652 | 19657 | 4 |
| 4/4/2020 22:12 | 4/4/2020 22:26 | 19674 | 19677 | 2 |
| 4/5/2020 2:53 | 4/5/2020 11:32 | 19683 | 19706 | 22 |
| 4/5/2020 17:14 | 4/5/2020 18:19 | 19711 | 19713 | 1 |
| 4/5/2020 18:22 | 4/6/2020 11:21 | 19722 | 19783 | 60 |
| 4/6/2020 11:21 | 4/6/2020 15:53 | 19783 | 19797 | 13 |
| 4/6/2020 15:53 | 4/6/2020 19:45 | 19804 | 19906 | 101 |
| 4/6/2020 19:45 | 4/6/2020 19:55 | 19906 | 19912 | 5 |
| 4/6/2020 20:34 | 4/6/2020 21:37 | 19928 | 19933 | 4 |
| 4/7/2020 1:08 | 4/7/2020 1:41 | 19935 | 19942 | 6 |
| 4/7/2020 1:42 | 4/7/2020 13:42 | 19949 | 19976 | 26 |
| 4/7/2020 14:11 | 4/7/2020 14:18 | 19981 | 19985 | 3 |
| 4/7/2020 14:18 | 4/7/2020 14:18 | 19985 | 19987 | 1 |
| 4/7/2020 14:18 | 4/7/2020 16:53 | 19987 | 20005 | 17 |

| | | | | |
|---|---|---|---|---|
| 4/7/2020 16:54 | 4/7/2020 19:03 | 20006 | 20012 | 5 |
| 4/7/2020 19:03 | 4/8/2020 0:50 | 20012 | 20044 | 31 |
| 4/8/2020 0:52 | 4/8/2020 3:29 | 20047 | 20058 | 10 |
| 4/8/2020 4:11 | 4/8/2020 4:12 | 20108 | 20110 | 1 |
| 4/8/2020 4:12 | 4/8/2020 4:13 | 20110 | 20113 | 2 |
| 4/8/2020 4:13 | 4/8/2020 14:26 | 20115 | 20127 | 11 |
| 4/8/2020 14:31 | 4/8/2020 14:33 | 20133 | 20135 | 1 |
| 4/8/2020 15:34 | 4/8/2020 15:34 | 20171 | 20173 | 1 |
| 4/8/2020 15:34 | 4/8/2020 15:34 | 20173 | 20175 | 1 |
| 4/8/2020 15:37 | 4/8/2020 21:03 | 20181 | 20199 | 17 |
| 4/8/2020 21:04 | 4/8/2020 21:07 | 20202 | 20205 | 2 |
| 4/8/2020 21:07 | 4/8/2020 21:10 | 20207 | 20209 | 1 |
| 4/8/2020 21:14 | 4/8/2020 21:16 | 20210 | 20212 | 1 |
| 4/8/2020 21:38 | 4/8/2020 21:40 | 20215 | 20217 | 1 |
| 4/8/2020 21:40 | 4/8/2020 21:41 | 20217 | 20219 | 1 |
| 4/8/2020 21:41 | 4/8/2020 21:42 | 20220 | 20222 | 1 |
| 4/8/2020 21:45 | 4/8/2020 23:28 | 20228 | 20233 | 4 |
| 4/8/2020 23:28 | 4/9/2020 2:21 | 20234 | 20307 | 72 |
| 4/9/2020 2:21 | 4/9/2020 3:45 | 20308 | 20312 | 3 |
| 4/9/2020 4:45 | 4/9/2020 5:12 | 20331 | 20333 | 1 |
| 4/9/2020 15:28 | 4/9/2020 15:50 | 20372 | 20389 | 16 |
| 4/9/2020 15:50 | 4/9/2020 17:07 | 20389 | 20393 | 3 |
| 4/9/2020 17:23 | 4/9/2020 18:39 | 20394 | 20397 | 2 |
| 4/9/2020 18:40 | 4/9/2020 19:58 | 20402 | 20407 | 4 |
| 4/9/2020 19:58 | 4/9/2020 21:11 | 20407 | 20419 | 11 |
| 4/9/2020 21:24 | 4/9/2020 21:44 | 20426 | 20429 | 2 |
| 4/9/2020 21:44 | 4/9/2020 21:45 | 20429 | 20431 | 1 |
| 4/9/2020 21:45 | 4/9/2020 21:45 | 20431 | 20433 | 1 |
| 4/9/2020 22:25 | 4/9/2020 23:28 | 20452 | 20455 | 2 |
| 4/9/2020 23:45 | 4/10/2020 0:04 | 20475 | 20477 | 1 |
| 4/10/2020 0:04 | 4/10/2020 0:40 | 20480 | 20482 | 1 |
| 4/10/2020 0:40 | 4/10/2020 0:40 | 20482 | 20484 | 1 |
| 4/10/2020 0:41 | 4/10/2020 1:41 | 20485 | 20489 | 3 |
| 4/10/2020 2:40 | 4/10/2020 4:08 | 20490 | 20515 | 24 |
| 4/10/2020 6:13 | 4/10/2020 11:10 | 20546 | 20548 | 1 |
| 4/10/2020 11:33 | 4/10/2020 16:33 | 20550 | 20616 | 65 |
| 4/10/2020 16:56 | 4/10/2020 16:59 | 20619 | 20621 | 1 |
| 4/10/2020 16:59 | 4/10/2020 17:01 | 20621 | 20623 | 1 |
| 4/10/2020 17:03 | 4/10/2020 17:04 | 20625 | 20627 | 1 |
| 4/10/2020 17:04 | 4/10/2020 17:05 | 20627 | 20631 | 3 |
| 4/10/2020 17:05 | 4/10/2020 17:06 | 20632 | 20634 | 1 |
| 4/10/2020 17:08 | 4/10/2020 17:13 | 20635 | 20637 | 1 |
| 4/10/2020 17:18 | 4/10/2020 17:19 | 20644 | 20646 | 1 |
| 4/10/2020 17:19 | 4/10/2020 17:19 | 20646 | 20648 | 1 |
| 4/10/2020 17:19 | 4/10/2020 17:20 | 20648 | 20650 | 1 |
| 4/10/2020 17:21 | 4/10/2020 17:22 | 20656 | 20658 | 1 |
| 4/10/2020 17:22 | 4/10/2020 17:23 | 20658 | 20661 | 2 |

| | | | | |
|---|---|---|---|---:|
| 4/10/2020 18:10 | 4/10/2020 18:25 | 20671 | 20678 | 6 |
| 4/10/2020 18:27 | 4/11/2020 17:57 | 20682 | 20829 | 146 |
| 4/11/2020 17:57 | 4/11/2020 18:27 | 20829 | 20835 | 5 |
| 4/11/2020 18:27 | 4/11/2020 18:35 | 20836 | 20838 | 1 |
| 4/11/2020 18:35 | 4/11/2020 18:37 | 20839 | 20841 | 1 |
| 4/11/2020 18:38 | 4/11/2020 18:39 | 20842 | 20844 | 1 |
| 4/11/2020 18:40 | 4/11/2020 18:40 | 20848 | 20850 | 1 |
| 4/11/2020 18:45 | 4/11/2020 18:46 | 20854 | 20856 | 1 |
| 4/11/2020 18:48 | 4/11/2020 18:56 | 20859 | 20861 | 1 |
| 4/11/2020 19:01 | 4/11/2020 19:23 | 20865 | 20873 | 7 |
| 4/11/2020 19:28 | 4/11/2020 19:30 | 20879 | 20881 | 1 |
| 4/11/2020 19:38 | 4/12/2020 0:27 | 20888 | 20893 | 4 |
| 4/12/2020 3:26 | 4/12/2020 14:38 | 20910 | 20914 | 3 |
| 4/12/2020 14:46 | 4/12/2020 14:57 | 20919 | 20921 | 1 |
| 4/12/2020 16:16 | 4/12/2020 17:40 | 20922 | 20926 | 3 |
| 4/12/2020 18:30 | 4/12/2020 22:32 | 20930 | 20936 | 5 |
| 4/12/2020 22:50 | 4/12/2020 23:55 | 20947 | 20950 | 2 |
| 4/13/2020 0:50 | 4/13/2020 0:50 | 20973 | 20975 | 1 |
| 4/13/2020 0:51 | 4/13/2020 0:56 | 20977 | 20984 | 6 |
| 4/13/2020 0:56 | 4/13/2020 0:56 | 20984 | 20989 | 4 |
| 4/13/2020 0:56 | 4/13/2020 0:57 | 20989 | 20991 | 1 |
| 4/13/2020 0:57 | 4/13/2020 1:02 | 20991 | 20993 | 1 |
| 4/13/2020 1:02 | 4/13/2020 15:24 | 20995 | 21012 | 16 |
| 4/13/2020 15:24 | 4/13/2020 15:25 | 21012 | 21014 | 1 |
| 4/13/2020 15:25 | 4/13/2020 15:27 | 21016 | 21019 | 2 |
| 4/13/2020 15:35 | 4/13/2020 17:37 | 21029 | 21078 | 48 |
| 4/13/2020 17:38 | 4/13/2020 17:38 | 21079 | 21081 | 1 |
| 4/13/2020 17:38 | 4/13/2020 17:38 | 21082 | 21084 | 1 |
| 4/13/2020 17:39 | 4/13/2020 17:39 | 21087 | 21089 | 1 |
| 4/13/2020 17:39 | 4/13/2020 17:39 | 21090 | 21092 | 1 |
| 4/13/2020 17:40 | 4/13/2020 17:42 | 21095 | 21099 | 3 |
| 4/13/2020 17:42 | 4/13/2020 17:43 | 21099 | 21101 | 1 |
| 4/13/2020 17:48 | 4/13/2020 17:49 | 21109 | 21112 | 2 |
| 4/13/2020 17:53 | 4/13/2020 17:55 | 21121 | 21125 | 3 |
| 4/13/2020 17:55 | 4/13/2020 17:56 | 21125 | 21129 | 3 |
| 4/13/2020 17:57 | 4/13/2020 17:59 | 21131 | 21133 | 1 |
| 4/13/2020 17:59 | 4/13/2020 18:11 | 21133 | 21136 | 2 |
| 4/13/2020 19:02 | 4/13/2020 19:36 | 21177 | 21189 | 11 |
| 4/13/2020 20:45 | 4/13/2020 20:46 | 21239 | 21242 | 2 |
| 4/13/2020 20:47 | 4/13/2020 20:49 | 21243 | 21245 | 1 |
| 4/13/2020 20:50 | 4/13/2020 20:51 | 21246 | 21248 | 1 |
| 4/13/2020 22:22 | 4/13/2020 22:38 | 21276 | 21287 | 10 |
| 4/13/2020 22:40 | 4/13/2020 22:40 | 21291 | 21293 | 1 |
| 4/13/2020 22:40 | 4/13/2020 22:41 | 21293 | 21295 | 1 |
| 4/13/2020 22:43 | 4/13/2020 22:43 | 21303 | 21305 | 1 |
| 4/13/2020 22:43 | 4/13/2020 22:44 | 21307 | 21309 | 1 |
| 4/13/2020 22:44 | 4/13/2020 22:45 | 21309 | 21311 | 1 |

| | | | | |
|---|---|---|---|---|
| 4/13/2020 22:46 | 4/13/2020 22:53 | 21312 | 21316 | 3 |
| 4/13/2020 22:58 | 4/13/2020 23:35 | 21320 | 21326 | 5 |
| 4/13/2020 23:40 | 4/14/2020 0:57 | 21334 | 21348 | 13 |
| 4/14/2020 1:55 | 4/14/2020 2:03 | 21442 | 21444 | 1 |
| 4/14/2020 2:03 | 4/14/2020 2:08 | 21444 | 21446 | 1 |
| 4/14/2020 2:16 | 4/14/2020 2:17 | 21466 | 21468 | 1 |
| 4/14/2020 2:17 | 4/14/2020 2:17 | 21468 | 21470 | 1 |
| 4/14/2020 4:55 | 4/14/2020 4:55 | 21539 | 21541 | 1 |
| 4/14/2020 4:57 | 4/14/2020 5:43 | 21544 | 21558 | 13 |
| 4/14/2020 10:48 | 4/14/2020 15:03 | 21595 | 21599 | 3 |
| 4/14/2020 17:08 | 4/14/2020 18:52 | 21638 | 21656 | 17 |
| 4/14/2020 18:52 | 4/14/2020 19:19 | 21658 | 21667 | 8 |
| 4/14/2020 19:19 | 4/14/2020 19:32 | 21668 | 21670 | 1 |
| 4/14/2020 19:33 | 4/14/2020 21:46 | 21671 | 21676 | 4 |
| 4/14/2020 21:48 | 4/14/2020 22:05 | 21683 | 21685 | 1 |
| 4/14/2020 22:53 | 4/14/2020 22:54 | 21739 | 21741 | 1 |
| 4/14/2020 22:54 | 4/14/2020 22:54 | 21744 | 21746 | 1 |
| 4/14/2020 22:55 | 4/14/2020 22:56 | 21748 | 21751 | 2 |
| 4/14/2020 22:57 | 4/14/2020 22:57 | 21759 | 21761 | 1 |
| 4/14/2020 23:55 | 4/14/2020 23:55 | 21817 | 21820 | 2 |
| 4/14/2020 23:55 | 4/14/2020 23:55 | 21820 | 21822 | 1 |
| 4/15/2020 0:04 | 4/15/2020 0:18 | 21838 | 21844 | 5 |
| 4/15/2020 0:43 | 4/15/2020 0:44 | 21867 | 21869 | 1 |
| 4/15/2020 0:44 | 4/15/2020 0:44 | 21870 | 21872 | 1 |
| 4/15/2020 0:46 | 4/15/2020 0:49 | 21880 | 21889 | 8 |
| 4/15/2020 0:50 | 4/15/2020 0:50 | 21893 | 21895 | 1 |
| 4/15/2020 0:50 | 4/15/2020 1:09 | 21896 | 21913 | 16 |
| 4/15/2020 1:09 | 4/15/2020 1:12 | 21913 | 21916 | 2 |
| 4/15/2020 1:12 | 4/15/2020 1:52 | 21916 | 21922 | 5 |
| 4/15/2020 1:52 | 4/15/2020 2:29 | 21922 | 21929 | 6 |
| 4/15/2020 2:30 | 4/15/2020 2:36 | 21930 | 21935 | 4 |
| 4/15/2020 2:37 | 4/15/2020 2:37 | 21938 | 21940 | 1 |
| 4/15/2020 2:38 | 4/15/2020 2:39 | 21941 | 21945 | 3 |
| 4/15/2020 3:07 | 4/15/2020 3:13 | 21971 | 21973 | 1 |
| 4/15/2020 3:33 | 4/15/2020 3:35 | 21984 | 21987 | 2 |
| 4/15/2020 3:38 | 4/15/2020 3:49 | 22000 | 22003 | 2 |
| 4/15/2020 3:55 | 4/15/2020 3:56 | 22024 | 22026 | 1 |
| 4/15/2020 3:57 | 4/15/2020 4:53 | 22028 | 22048 | 19 |
| 4/15/2020 5:50 | 4/15/2020 13:57 | 22055 | 22057 | 1 |
| 4/15/2020 14:45 | 4/15/2020 14:46 | 22078 | 22080 | 1 |
| 4/15/2020 14:49 | 4/15/2020 14:51 | 22084 | 22086 | 1 |
| 4/15/2020 14:52 | 4/15/2020 14:53 | 22088 | 22090 | 1 |
| 4/15/2020 14:57 | 4/15/2020 15:03 | 22101 | 22107 | 5 |
| 4/15/2020 15:06 | 4/15/2020 15:08 | 22110 | 22114 | 3 |
| 4/15/2020 15:08 | 4/15/2020 15:35 | 22114 | 22123 | 8 |
| 4/15/2020 15:35 | 4/15/2020 16:00 | 22123 | 22138 | 14 |
| 4/15/2020 16:04 | 4/15/2020 19:41 | 22139 | 22193 | 53 |

| | | | | |
|---|---|---|---|---|
| 4/15/2020 19:41 | 4/15/2020 19:43 | 22193 | 22195 | 1 |
| 4/15/2020 19:43 | 4/15/2020 19:45 | 22195 | 22199 | 3 |
| 4/15/2020 19:49 | 4/15/2020 19:49 | 22204 | 22206 | 1 |
| 4/15/2020 19:50 | 4/15/2020 19:50 | 22210 | 22212 | 1 |
| 4/15/2020 19:50 | 4/15/2020 20:14 | 22212 | 22222 | 9 |
| 4/15/2020 20:28 | 4/15/2020 20:29 | 22234 | 22236 | 1 |
| 4/15/2020 20:30 | 4/16/2020 0:02 | 22238 | 22255 | 16 |
| 4/16/2020 0:30 | 4/16/2020 1:13 | 22264 | 22267 | 2 |
| 4/16/2020 1:16 | 4/16/2020 1:19 | 22273 | 22275 | 1 |
| 4/16/2020 1:23 | 4/16/2020 1:36 | 22279 | 22287 | 7 |
| 4/16/2020 1:37 | 4/16/2020 2:37 | 22289 | 22291 | 1 |
| 4/16/2020 2:38 | 4/16/2020 3:28 | 22295 | 22297 | 1 |
| 4/16/2020 3:54 | 4/16/2020 4:09 | 22305 | 22310 | 4 |
| 4/16/2020 14:03 | 4/16/2020 14:11 | 22353 | 22356 | 2 |
| 4/16/2020 15:27 | 4/16/2020 15:52 | 22366 | 22368 | 1 |
| 4/16/2020 16:16 | 4/16/2020 16:18 | 22379 | 22381 | 1 |
| 4/16/2020 16:34 | 4/16/2020 16:40 | 22392 | 22395 | 2 |
| 4/16/2020 18:57 | 4/16/2020 18:58 | 22470 | 22472 | 1 |
| 4/16/2020 20:15 | 4/16/2020 20:15 | 22496 | 22498 | 1 |
| 4/16/2020 20:15 | 4/16/2020 20:15 | 22498 | 22500 | 1 |
| 4/16/2020 21:07 | 4/16/2020 21:08 | 22558 | 22560 | 1 |
| 4/16/2020 21:10 | 4/16/2020 21:11 | 22563 | 22565 | 1 |
| 4/16/2020 21:13 | 4/16/2020 21:14 | 22568 | 22571 | 2 |
| 4/16/2020 21:14 | 4/16/2020 21:17 | 22571 | 22573 | 1 |
| 4/16/2020 21:31 | 4/16/2020 21:32 | 22590 | 22593 | 2 |
| 4/16/2020 21:33 | 4/16/2020 21:34 | 22597 | 22599 | 1 |
| 4/16/2020 21:48 | 4/17/2020 15:13 | 22626 | 22675 | 48 |
| 4/17/2020 15:23 | 4/17/2020 15:52 | 22678 | 22687 | 8 |
| 4/17/2020 15:53 | 4/17/2020 15:54 | 22694 | 22700 | 5 |
| 4/17/2020 15:54 | 4/17/2020 15:54 | 22700 | 22703 | 2 |
| 4/17/2020 15:54 | 4/17/2020 15:56 | 22706 | 22714 | 7 |
| 4/17/2020 15:56 | 4/17/2020 15:57 | 22714 | 22716 | 1 |
| 4/17/2020 15:57 | 4/17/2020 15:57 | 22719 | 22721 | 1 |
| 4/17/2020 15:57 | 4/17/2020 15:57 | 22721 | 22723 | 1 |
| 4/17/2020 15:57 | 4/17/2020 15:58 | 22723 | 22725 | 1 |
| 4/17/2020 16:01 | 4/17/2020 16:02 | 22727 | 22730 | 2 |
| 4/17/2020 16:02 | 4/17/2020 16:07 | 22730 | 22732 | 1 |
| 4/17/2020 16:07 | 4/17/2020 16:09 | 22732 | 22735 | 2 |
| 4/17/2020 16:09 | 4/17/2020 16:40 | 22735 | 22747 | 11 |
| 4/17/2020 16:41 | 4/17/2020 16:47 | 22750 | 22758 | 7 |
| 4/17/2020 16:47 | 4/17/2020 16:47 | 22758 | 22760 | 1 |
| 4/17/2020 17:06 | 4/17/2020 17:12 | 22768 | 22771 | 2 |
| 4/17/2020 17:12 | 4/17/2020 17:15 | 22773 | 22775 | 1 |
| 4/17/2020 17:55 | 4/17/2020 17:57 | 22807 | 22809 | 1 |
| 4/17/2020 17:57 | 4/17/2020 17:59 | 22809 | 22811 | 1 |
| 4/17/2020 18:00 | 4/17/2020 18:02 | 22812 | 22814 | 1 |
| 4/17/2020 18:02 | 4/17/2020 18:04 | 22814 | 22816 | 1 |

| | | | | |
|---|---|---|---|---|
| 4/17/2020 18:14 | 4/17/2020 18:19 | 22828 | 22840 | 11 |
| 4/17/2020 18:19 | 4/17/2020 23:06 | 22842 | 22903 | 60 |
| 4/17/2020 23:08 | 4/17/2020 23:09 | 22907 | 22910 | 2 |
| 4/17/2020 23:09 | 4/17/2020 23:09 | 22910 | 22912 | 1 |
| 4/17/2020 23:09 | 4/17/2020 23:11 | 22912 | 22918 | 5 |
| 4/17/2020 23:11 | 4/17/2020 23:13 | 22918 | 22920 | 1 |
| 4/17/2020 23:13 | 4/18/2020 1:13 | 22921 | 22960 | 38 |
| 4/18/2020 12:25 | 4/18/2020 15:53 | 22977 | 22986 | 8 |
| 4/18/2020 15:53 | 4/18/2020 18:07 | 22986 | 23007 | 20 |
| 4/18/2020 18:22 | 4/18/2020 19:10 | 23012 | 23016 | 3 |
| 4/18/2020 19:10 | 4/18/2020 19:13 | 23016 | 23019 | 2 |
| 4/18/2020 19:13 | 4/18/2020 19:23 | 23020 | 23022 | 1 |
| 4/18/2020 19:34 | 4/18/2020 19:38 | 23038 | 23041 | 2 |
| 4/18/2020 19:39 | 4/18/2020 21:52 | 23042 | 23079 | 36 |
| 4/18/2020 21:56 | 4/18/2020 21:56 | 23082 | 23084 | 1 |
| 4/18/2020 21:56 | 4/18/2020 21:57 | 23084 | 23086 | 1 |
| 4/18/2020 21:58 | 4/18/2020 22:00 | 23087 | 23089 | 1 |
| 4/18/2020 23:19 | 4/19/2020 13:20 | 23113 | 23142 | 28 |
| 4/19/2020 15:28 | 4/19/2020 18:09 | 23145 | 23166 | 20 |
| 4/19/2020 18:09 | 4/19/2020 18:18 | 23166 | 23179 | 12 |
| 4/19/2020 18:18 | 4/19/2020 18:21 | 23179 | 23185 | 5 |
| 4/19/2020 18:21 | 4/19/2020 18:21 | 23185 | 23188 | 2 |
| 4/19/2020 18:21 | 4/19/2020 18:28 | 23188 | 23191 | 2 |
| 4/19/2020 18:28 | 4/19/2020 18:30 | 23192 | 23194 | 1 |
| 4/19/2020 18:32 | 4/19/2020 18:36 | 23196 | 23205 | 8 |
| 4/19/2020 18:38 | 4/19/2020 18:40 | 23210 | 23212 | 1 |
| 4/19/2020 18:41 | 4/19/2020 18:41 | 23213 | 23216 | 2 |
| 4/19/2020 18:41 | 4/19/2020 18:42 | 23216 | 23218 | 1 |
| 4/19/2020 18:42 | 4/19/2020 18:51 | 23219 | 23224 | 4 |
| 4/19/2020 20:23 | 4/19/2020 20:48 | 23263 | 23269 | 5 |
| 4/19/2020 20:49 | 4/19/2020 20:50 | 23274 | 23277 | 2 |
| 4/19/2020 20:54 | 4/20/2020 15:31 | 23284 | 23344 | 59 |
| 4/20/2020 15:44 | 4/20/2020 19:03 | 23351 | 23412 | 60 |
| 4/20/2020 19:13 | 4/20/2020 19:16 | 23417 | 23420 | 2 |
| 4/20/2020 19:19 | 4/20/2020 20:18 | 23422 | 23435 | 12 |
| 4/20/2020 20:30 | 4/20/2020 21:18 | 23443 | 23460 | 16 |
| 4/20/2020 21:18 | 4/20/2020 22:01 | 23461 | 23470 | 8 |
| 4/20/2020 22:01 | 4/20/2020 23:47 | 23470 | 23472 | 1 |
| 4/21/2020 1:50 | 4/21/2020 1:56 | 23492 | 23494 | 1 |
| 4/21/2020 1:58 | 4/21/2020 9:58 | 23497 | 23500 | 2 |
| 4/21/2020 9:59 | 4/21/2020 14:32 | 23501 | 23533 | 31 |
| 4/21/2020 14:32 | 4/21/2020 18:15 | 23534 | 23552 | 17 |
| 4/21/2020 19:14 | 4/21/2020 19:18 | 23560 | 23563 | 2 |
| 4/21/2020 19:18 | 4/21/2020 19:20 | 23563 | 23565 | 1 |
| 4/21/2020 19:20 | 4/21/2020 19:21 | 23565 | 23568 | 2 |
| 4/21/2020 19:24 | 4/21/2020 19:35 | 23578 | 23582 | 3 |
| 4/21/2020 19:36 | 4/21/2020 19:44 | 23585 | 23590 | 4 |

| | | | | |
|---|---|---|---|---|
| 4/21/2020 19:44 | 4/21/2020 19:46 | 23590 | 23592 | 1 |
| 4/21/2020 19:51 | 4/21/2020 22:55 | 23608 | 23702 | 93 |
| 4/21/2020 22:56 | 4/21/2020 22:59 | 23705 | 23707 | 1 |
| 4/21/2020 22:59 | 4/21/2020 23:00 | 23707 | 23709 | 1 |
| 4/21/2020 23:00 | 4/21/2020 23:01 | 23709 | 23711 | 1 |
| 4/21/2020 23:01 | 4/21/2020 23:12 | 23711 | 23724 | 12 |
| 4/21/2020 23:12 | 4/21/2020 23:13 | 23724 | 23726 | 1 |
| 4/21/2020 23:13 | 4/21/2020 23:16 | 23726 | 23729 | 2 |
| 4/21/2020 23:16 | 4/21/2020 23:17 | 23729 | 23731 | 1 |
| 4/21/2020 23:20 | 4/21/2020 23:23 | 23741 | 23744 | 2 |
| 4/21/2020 23:26 | 4/21/2020 23:35 | 23745 | 23747 | 1 |
| 4/22/2020 1:53 | 4/22/2020 1:54 | 23784 | 23787 | 2 |
| 4/22/2020 1:54 | 4/22/2020 1:55 | 23787 | 23789 | 1 |
| 4/22/2020 1:55 | 4/22/2020 1:58 | 23789 | 23791 | 1 |
| 4/22/2020 1:59 | 4/22/2020 2:21 | 23794 | 23811 | 16 |
| 4/22/2020 2:24 | 4/22/2020 2:25 | 23819 | 23821 | 1 |
| 4/22/2020 2:25 | 4/22/2020 2:39 | 23822 | 23824 | 1 |
| 4/22/2020 2:40 | 4/22/2020 14:11 | 23827 | 23832 | 4 |
| 4/22/2020 14:11 | 4/22/2020 15:11 | 23832 | 23847 | 14 |
| 4/22/2020 15:21 | 4/22/2020 17:11 | 23849 | 23858 | 8 |
| 4/22/2020 18:10 | 4/22/2020 18:30 | 23860 | 23865 | 4 |
| 4/22/2020 18:37 | 4/22/2020 18:37 | 23871 | 23873 | 1 |
| 4/22/2020 18:37 | 4/22/2020 18:39 | 23874 | 23877 | 2 |
| 4/22/2020 18:39 | 4/22/2020 18:40 | 23877 | 23884 | 6 |
| 4/22/2020 18:41 | 4/22/2020 18:43 | 23885 | 23888 | 2 |
| 4/22/2020 18:43 | 4/22/2020 18:47 | 23888 | 23891 | 2 |
| 4/22/2020 18:56 | 4/23/2020 0:48 | 23896 | 23915 | 18 |
| 4/23/2020 0:59 | 4/23/2020 5:27 | 23920 | 23922 | 1 |
| 4/23/2020 5:27 | 4/23/2020 12:24 | 23922 | 23924 | 1 |
| 4/23/2020 13:26 | 4/24/2020 14:27 | 23947 | 24000 | 52 |
| 4/24/2020 14:28 | 4/24/2020 15:09 | 24001 | 24004 | 2 |
| 4/24/2020 15:09 | 4/24/2020 15:12 | 24004 | 24007 | 2 |
| 4/24/2020 15:12 | 4/24/2020 15:18 | 24008 | 24014 | 5 |
| 4/24/2020 15:24 | 4/24/2020 15:25 | 24019 | 24021 | 1 |
| 4/24/2020 15:25 | 4/24/2020 15:37 | 24022 | 24026 | 3 |
| 4/24/2020 15:42 | 4/24/2020 15:42 | 24046 | 24048 | 1 |
| 4/24/2020 15:43 | 4/24/2020 15:45 | 24049 | 24052 | 2 |
| 4/24/2020 16:01 | 4/24/2020 16:03 | 24068 | 24070 | 1 |
| 4/24/2020 16:03 | 4/24/2020 16:14 | 24070 | 24078 | 7 |
| 4/24/2020 16:17 | 4/24/2020 16:22 | 24081 | 24085 | 3 |
| 4/24/2020 16:22 | 4/24/2020 16:24 | 24085 | 24087 | 1 |
| 4/24/2020 16:24 | 4/24/2020 16:40 | 24087 | 24091 | 3 |
| 4/24/2020 16:48 | 4/24/2020 17:26 | 24095 | 24100 | 4 |
| 4/24/2020 17:26 | 4/24/2020 17:27 | 24100 | 24103 | 2 |
| 4/24/2020 17:27 | 4/25/2020 20:22 | 24103 | 24322 | 218 |
| 4/25/2020 20:22 | 4/25/2020 23:22 | 24322 | 24332 | 9 |
| 4/25/2020 23:22 | 4/25/2020 23:22 | 24332 | 24334 | 1 |

| | | | | |
|---|---|---|---|---|
| 4/25/2020 23:22 | 4/25/2020 23:23 | 24334 | 24336 | 1 |
| 4/25/2020 23:23 | 4/25/2020 23:23 | 24337 | 24339 | 1 |
| 4/25/2020 23:24 | 4/25/2020 23:25 | 24340 | 24343 | 2 |
| 4/25/2020 23:27 | 4/25/2020 23:32 | 24345 | 24354 | 8 |
| 4/25/2020 23:39 | 4/25/2020 23:43 | 24357 | 24359 | 1 |
| 4/25/2020 23:44 | 4/25/2020 23:48 | 24362 | 24365 | 2 |
| 4/25/2020 23:48 | 4/25/2020 23:50 | 24365 | 24368 | 2 |
| 4/25/2020 23:50 | 4/25/2020 23:51 | 24368 | 24370 | 1 |
| 4/25/2020 23:52 | 4/26/2020 0:00 | 24371 | 24373 | 1 |
| 4/26/2020 0:02 | 4/26/2020 10:54 | 24379 | 24399 | 19 |
| 4/26/2020 10:54 | 4/26/2020 15:46 | 24399 | 24406 | 6 |
| 4/26/2020 15:52 | 4/26/2020 20:46 | 24415 | 24462 | 46 |
| 4/26/2020 20:48 | 4/26/2020 20:49 | 24471 | 24473 | 1 |
| 4/26/2020 20:50 | 4/26/2020 20:51 | 24474 | 24477 | 2 |
| 4/26/2020 20:51 | 4/26/2020 21:20 | 24478 | 24480 | 1 |
| 4/26/2020 21:20 | 4/26/2020 21:27 | 24480 | 24487 | 6 |
| 4/26/2020 21:27 | 4/26/2020 21:28 | 24487 | 24490 | 2 |
| 4/26/2020 21:30 | 4/26/2020 21:45 | 24492 | 24501 | 8 |
| 4/26/2020 21:49 | 4/26/2020 22:05 | 24506 | 24510 | 3 |
| 4/26/2020 22:32 | 4/26/2020 22:33 | 24528 | 24531 | 2 |
| 4/26/2020 22:33 | 4/26/2020 22:33 | 24532 | 24534 | 1 |
| 4/27/2020 9:23 | 4/27/2020 10:27 | 24785 | 24787 | 1 |
| 4/27/2020 10:30 | 4/27/2020 14:07 | 24791 | 24793 | 1 |
| 4/27/2020 14:07 | 4/27/2020 15:12 | 24793 | 24795 | 1 |
| 4/27/2020 15:24 | 4/27/2020 18:26 | 24796 | 24827 | 30 |
| 4/27/2020 18:38 | 4/27/2020 18:42 | 24840 | 24842 | 1 |
| 4/27/2020 18:50 | 4/27/2020 18:53 | 24853 | 24855 | 1 |
| 4/27/2020 19:15 | 4/27/2020 19:15 | 24877 | 24880 | 2 |
| 4/27/2020 19:15 | 4/27/2020 19:16 | 24880 | 24883 | 2 |
| 4/27/2020 19:16 | 4/27/2020 19:17 | 24885 | 24888 | 2 |
| 4/27/2020 19:17 | 4/27/2020 19:19 | 24888 | 24890 | 1 |
| 4/27/2020 19:19 | 4/27/2020 19:21 | 24890 | 24893 | 2 |
| 4/27/2020 19:21 | 4/27/2020 19:23 | 24894 | 24898 | 3 |
| 4/27/2020 19:25 | 4/27/2020 19:25 | 24899 | 24901 | 1 |
| 4/27/2020 19:39 | 4/27/2020 19:43 | 24933 | 24935 | 1 |
| 4/27/2020 19:43 | 4/27/2020 19:44 | 24935 | 24941 | 5 |
| 4/27/2020 19:44 | 4/27/2020 19:45 | 24941 | 24943 | 1 |
| 4/27/2020 19:46 | 4/27/2020 19:46 | 24945 | 24947 | 1 |
| 4/27/2020 19:46 | 4/27/2020 19:47 | 24947 | 24949 | 1 |
| 4/27/2020 20:29 | 4/27/2020 20:31 | 25018 | 25020 | 1 |
| 4/27/2020 20:31 | 4/27/2020 20:44 | 25020 | 25023 | 2 |
| 4/27/2020 21:11 | 4/27/2020 21:12 | 25069 | 25072 | 2 |
| 4/27/2020 21:16 | 4/27/2020 21:16 | 25079 | 25081 | 1 |
| 4/27/2020 21:37 | 4/28/2020 1:34 | 25083 | 25086 | 2 |
| 4/28/2020 4:25 | 4/28/2020 4:27 | 25266 | 25268 | 1 |
| 4/28/2020 4:29 | 4/28/2020 4:36 | 25271 | 25273 | 1 |
| 4/28/2020 4:36 | 4/28/2020 4:43 | 25273 | 25275 | 1 |

| | | | | |
|---|---|---|---|---|
| 4/28/2020 7:36 | 4/28/2020 21:46 | 25315 | 25339 | 23 |
| 4/28/2020 21:48 | 4/28/2020 22:11 | 25342 | 25344 | 1 |
| 4/28/2020 22:28 | 4/28/2020 22:28 | 25395 | 25397 | 1 |
| 4/28/2020 22:28 | 4/28/2020 22:29 | 25398 | 25400 | 1 |
| 4/28/2020 22:29 | 4/28/2020 22:29 | 25400 | 25402 | 1 |
| 4/28/2020 22:29 | 4/28/2020 22:30 | 25403 | 25406 | 2 |
| 4/28/2020 23:35 | 4/28/2020 23:39 | 25443 | 25448 | 4 |
| 4/28/2020 23:39 | 4/28/2020 23:40 | 25449 | 25452 | 2 |
| 4/28/2020 23:40 | 4/29/2020 0:20 | 25452 | 25454 | 1 |
| 4/29/2020 1:26 | 4/29/2020 1:27 | 25460 | 25463 | 2 |
| 4/29/2020 1:27 | 4/29/2020 11:23 | 25463 | 25478 | 14 |
| 4/29/2020 13:51 | 4/29/2020 17:16 | 25494 | 25505 | 10 |
| 4/29/2020 17:16 | 4/29/2020 18:58 | 25506 | 25510 | 3 |
| 4/29/2020 19:42 | 4/29/2020 19:44 | 25527 | 25529 | 1 |
| 4/29/2020 19:46 | 4/29/2020 19:49 | 25531 | 25535 | 3 |
| 4/29/2020 19:49 | 4/29/2020 19:52 | 25535 | 25539 | 3 |
| 4/29/2020 19:52 | 4/29/2020 19:55 | 25539 | 25542 | 2 |
| 4/29/2020 19:55 | 4/29/2020 19:56 | 25542 | 25544 | 1 |
| 4/29/2020 20:01 | 4/29/2020 20:02 | 25549 | 25551 | 1 |
| 4/29/2020 20:38 | 4/29/2020 20:40 | 25604 | 25606 | 1 |
| 4/29/2020 20:40 | 4/29/2020 20:44 | 25606 | 25608 | 1 |
| 4/29/2020 20:44 | 4/29/2020 20:46 | 25609 | 25612 | 2 |
| 4/29/2020 20:46 | 4/29/2020 20:48 | 25613 | 25616 | 2 |
| 4/29/2020 22:59 | 4/30/2020 1:16 | 25622 | 25625 | 2 |
| 4/30/2020 1:29 | 4/30/2020 4:34 | 25626 | 25628 | 1 |
| 4/30/2020 8:12 | 4/30/2020 8:18 | 25718 | 25721 | 2 |
| 4/30/2020 8:40 | 4/30/2020 8:45 | 25760 | 25762 | 1 |
| 4/30/2020 13:31 | 4/30/2020 15:42 | 25925 | 25929 | 3 |
| 4/30/2020 15:43 | 4/30/2020 15:43 | 25932 | 25934 | 1 |
| 4/30/2020 15:43 | 4/30/2020 15:44 | 25935 | 25937 | 1 |
| 4/30/2020 15:44 | 4/30/2020 15:45 | 25937 | 25939 | 1 |
| 4/30/2020 15:45 | 4/30/2020 15:45 | 25939 | 25941 | 1 |
| 4/30/2020 15:45 | 4/30/2020 15:46 | 25942 | 25945 | 2 |
| 4/30/2020 15:51 | 4/30/2020 15:51 | 25952 | 25954 | 1 |
| 4/30/2020 15:51 | 4/30/2020 15:51 | 25955 | 25957 | 1 |
| 4/30/2020 15:56 | 4/30/2020 16:12 | 25964 | 25966 | 1 |
| 4/30/2020 16:33 | 4/30/2020 16:40 | 25985 | 26000 | 14 |
| 4/30/2020 16:40 | 4/30/2020 16:40 | 26000 | 26003 | 2 |
| 4/30/2020 16:40 | 4/30/2020 16:41 | 26003 | 26006 | 2 |
| 4/30/2020 16:41 | 4/30/2020 16:41 | 26006 | 26009 | 2 |
| 4/30/2020 16:41 | 4/30/2020 16:41 | 26009 | 26012 | 2 |
| 4/30/2020 16:41 | 4/30/2020 16:42 | 26012 | 26014 | 1 |
| 4/30/2020 16:42 | 4/30/2020 16:42 | 26014 | 26016 | 1 |
| 4/30/2020 16:43 | 4/30/2020 16:43 | 26019 | 26022 | 2 |
| 4/30/2020 16:44 | 4/30/2020 16:45 | 26025 | 26028 | 2 |
| 4/30/2020 16:45 | 4/30/2020 16:48 | 26028 | 26035 | 6 |
| 4/30/2020 16:48 | 4/30/2020 16:57 | 26035 | 26050 | 14 |

| | | | | |
|---|---|---|---|---|
| 4/30/2020 17:11 | 4/30/2020 17:12 | 26057 | 26060 | 2 |
| 4/30/2020 17:12 | 4/30/2020 17:24 | 26060 | 26064 | 3 |
| 4/30/2020 18:11 | 4/30/2020 18:12 | 26119 | 26121 | 1 |
| 4/30/2020 18:13 | 4/30/2020 18:14 | 26124 | 26126 | 1 |
| 4/30/2020 18:14 | 4/30/2020 18:15 | 26126 | 26128 | 1 |
| 4/30/2020 18:15 | 4/30/2020 18:18 | 26128 | 26133 | 4 |
| 4/30/2020 18:18 | 4/30/2020 18:22 | 26133 | 26136 | 2 |
| 4/30/2020 18:26 | 4/30/2020 18:27 | 26142 | 26144 | 1 |
| 4/30/2020 18:28 | 4/30/2020 18:30 | 26146 | 26150 | 3 |
| 4/30/2020 18:30 | 4/30/2020 18:31 | 26150 | 26152 | 1 |
| 4/30/2020 18:31 | 4/30/2020 18:31 | 26152 | 26154 | 1 |
| 4/30/2020 18:31 | 4/30/2020 18:31 | 26154 | 26156 | 1 |
| 4/30/2020 18:31 | 4/30/2020 18:32 | 26156 | 26158 | 1 |
| 4/30/2020 18:32 | 4/30/2020 18:32 | 26158 | 26161 | 2 |
| 4/30/2020 18:32 | 4/30/2020 18:33 | 26161 | 26164 | 2 |
| 4/30/2020 18:34 | 4/30/2020 18:36 | 26165 | 26167 | 1 |
| 4/30/2020 18:36 | 4/30/2020 18:37 | 26167 | 26172 | 4 |
| 4/30/2020 18:39 | 4/30/2020 19:08 | 26177 | 26184 | 6 |
| 4/30/2020 19:17 | 4/30/2020 19:23 | 26188 | 26191 | 2 |
| 4/30/2020 19:34 | 4/30/2020 19:35 | 26224 | 26226 | 1 |
| 4/30/2020 19:36 | 4/30/2020 19:36 | 26229 | 26231 | 1 |
| 4/30/2020 19:54 | 4/30/2020 19:55 | 26275 | 26277 | 1 |
| 4/30/2020 19:55 | 4/30/2020 19:56 | 26277 | 26279 | 1 |
| 4/30/2020 20:06 | 4/30/2020 20:07 | 26287 | 26289 | 1 |
| 4/30/2020 20:07 | 4/30/2020 20:08 | 26289 | 26291 | 1 |
| 4/30/2020 20:08 | 4/30/2020 20:09 | 26291 | 26293 | 1 |
| 4/30/2020 21:29 | 4/30/2020 21:30 | 26360 | 26362 | 1 |
| 4/30/2020 21:32 | 4/30/2020 21:37 | 26366 | 26378 | 11 |
| 4/30/2020 21:37 | 4/30/2020 21:38 | 26380 | 26382 | 1 |
| 4/30/2020 21:38 | 4/30/2020 21:38 | 26382 | 26384 | 1 |
| 4/30/2020 21:38 | 4/30/2020 21:41 | 26384 | 26386 | 1 |
| 4/30/2020 21:41 | 4/30/2020 21:42 | 26387 | 26391 | 3 |
| 4/30/2020 21:42 | 4/30/2020 21:42 | 26391 | 26393 | 1 |
| 4/30/2020 21:42 | 4/30/2020 21:47 | 26393 | 26403 | 9 |
| 4/30/2020 21:50 | 4/30/2020 21:59 | 26407 | 26411 | 3 |
| 4/30/2020 21:59 | 4/30/2020 22:29 | 26412 | 26415 | 2 |
| 4/30/2020 22:53 | 4/30/2020 23:30 | 26417 | 26419 | 1 |
| 4/30/2020 23:30 | 4/30/2020 23:47 | 26421 | 26435 | 13 |
| 4/30/2020 23:50 | 4/30/2020 23:53 | 26439 | 26441 | 1 |
| 4/30/2020 23:53 | 4/30/2020 23:58 | 26441 | 26445 | 3 |
| 5/1/2020 1:29 | 5/1/2020 12:12 | 26472 | 26498 | 25 |
| 5/1/2020 12:12 | 5/1/2020 15:46 | 26499 | 26546 | 46 |
| 5/1/2020 15:48 | 5/1/2020 15:57 | 26547 | 26553 | 5 |
| 5/1/2020 15:59 | 5/1/2020 16:00 | 26554 | 26556 | 1 |
| 5/1/2020 16:08 | 5/1/2020 16:09 | 26566 | 26568 | 1 |
| 5/1/2020 16:10 | 5/1/2020 16:33 | 26570 | 26572 | 1 |
| 5/1/2020 16:33 | 5/1/2020 16:36 | 26572 | 26575 | 2 |

| | | | | |
|---|---|---|---|---:|
| 5/1/2020 16:36 | 5/1/2020 16:39 | 26576 | 26582 | 5 |
| 5/1/2020 16:39 | 5/1/2020 16:40 | 26582 | 26584 | 1 |
| 5/1/2020 16:40 | 5/1/2020 16:41 | 26584 | 26587 | 2 |
| 5/1/2020 16:41 | 5/1/2020 16:42 | 26587 | 26589 | 1 |
| 5/1/2020 16:42 | 5/1/2020 16:45 | 26590 | 26592 | 1 |
| 5/1/2020 16:45 | 5/1/2020 16:45 | 26592 | 26595 | 2 |
| 5/1/2020 16:45 | 5/1/2020 16:51 | 26595 | 26611 | 15 |
| 5/1/2020 16:51 | 5/1/2020 16:55 | 26611 | 26615 | 3 |
| 5/1/2020 16:58 | 5/1/2020 17:00 | 26620 | 26622 | 1 |
| 5/1/2020 17:00 | 5/1/2020 20:23 | 26622 | 26673 | 50 |
| 5/1/2020 20:23 | 5/1/2020 22:23 | 26675 | 26711 | 35 |
| 5/1/2020 22:25 | 5/1/2020 22:26 | 26714 | 26718 | 3 |
| 5/1/2020 22:34 | 5/1/2020 22:34 | 26728 | 26730 | 1 |
| 5/1/2020 22:36 | 5/1/2020 22:37 | 26731 | 26733 | 1 |
| 5/1/2020 22:37 | 5/1/2020 22:40 | 26733 | 26735 | 1 |
| 5/1/2020 22:44 | 5/1/2020 22:51 | 26737 | 26740 | 2 |
| 5/1/2020 22:51 | 5/1/2020 22:53 | 26740 | 26742 | 1 |
| 5/1/2020 22:59 | 5/1/2020 23:01 | 26745 | 26747 | 1 |
| 5/1/2020 23:14 | 5/1/2020 23:16 | 26754 | 26757 | 2 |
| 5/1/2020 23:16 | 5/1/2020 23:17 | 26757 | 26759 | 1 |
| 5/1/2020 23:35 | 5/2/2020 0:00 | 26778 | 26781 | 2 |
| 5/2/2020 0:00 | 5/2/2020 2:13 | 26781 | 26784 | 2 |
| 5/2/2020 11:55 | 5/2/2020 16:06 | 26794 | 26809 | 14 |
| 5/2/2020 16:09 | 5/2/2020 16:10 | 26813 | 26817 | 3 |
| 5/2/2020 16:14 | 5/2/2020 16:17 | 26818 | 26821 | 2 |
| 5/2/2020 16:17 | 5/2/2020 16:19 | 26821 | 26823 | 1 |
| 5/2/2020 17:14 | 5/2/2020 19:37 | 26841 | 26847 | 5 |
| 5/2/2020 19:41 | 5/2/2020 20:24 | 26849 | 26859 | 9 |
| 5/2/2020 20:24 | 5/2/2020 20:25 | 26859 | 26862 | 2 |
| 5/2/2020 20:25 | 5/3/2020 12:32 | 26866 | 26891 | 24 |
| 5/3/2020 12:32 | 5/3/2020 13:16 | 26891 | 26895 | 3 |
| 5/3/2020 13:16 | 5/3/2020 13:48 | 26895 | 26904 | 8 |
| 5/3/2020 14:00 | 5/3/2020 16:37 | 26911 | 26918 | 6 |
| 5/3/2020 17:09 | 5/3/2020 17:10 | 26946 | 26950 | 3 |
| 5/3/2020 17:19 | 5/3/2020 17:22 | 26964 | 26967 | 2 |
| 5/3/2020 17:22 | 5/3/2020 17:23 | 26968 | 26971 | 2 |
| 5/3/2020 17:23 | 5/3/2020 17:25 | 26971 | 26973 | 1 |
| 5/3/2020 17:31 | 5/3/2020 19:37 | 26981 | 26983 | 1 |
| 5/3/2020 19:56 | 5/3/2020 22:58 | 26985 | 26999 | 13 |
| 5/3/2020 22:58 | 5/3/2020 23:28 | 26999 | 27001 | 1 |
| 5/4/2020 10:50 | 5/4/2020 11:31 | 27013 | 27016 | 2 |
| 5/4/2020 12:17 | 5/4/2020 12:46 | 27021 | 27026 | 4 |
| 5/4/2020 12:46 | 5/4/2020 12:57 | 27026 | 27029 | 2 |
| 5/4/2020 13:01 | 5/4/2020 13:43 | 27035 | 27049 | 13 |
| 5/4/2020 14:35 | 5/4/2020 16:35 | 27062 | 27085 | 22 |
| 5/4/2020 16:57 | 5/4/2020 17:46 | 27098 | 27108 | 9 |
| 5/4/2020 17:47 | 5/4/2020 17:48 | 27109 | 27111 | 1 |

| | | | | |
|---|---|---|---|---|
| 5/4/2020 17:48 | 5/4/2020 17:49 | 27111 | 27113 | 1 |
| 5/4/2020 17:49 | 5/4/2020 17:50 | 27113 | 27118 | 4 |
| 5/4/2020 17:59 | 5/4/2020 18:04 | 27129 | 27131 | 1 |
| 5/4/2020 18:04 | 5/4/2020 18:05 | 27131 | 27133 | 1 |
| 5/4/2020 18:21 | 5/5/2020 1:56 | 27137 | 27195 | 57 |
| 5/5/2020 1:56 | 5/5/2020 12:19 | 27195 | 27198 | 2 |
| 5/5/2020 12:30 | 5/5/2020 14:03 | 27200 | 27204 | 3 |
| 5/5/2020 14:03 | 5/5/2020 14:08 | 27207 | 27214 | 6 |
| 5/5/2020 14:08 | 5/5/2020 15:25 | 27215 | 27226 | 10 |
| 5/5/2020 15:25 | 5/5/2020 15:54 | 27226 | 27233 | 6 |
| 5/5/2020 16:55 | 5/5/2020 19:00 | 27243 | 27264 | 20 |
| 5/5/2020 19:00 | 5/5/2020 19:00 | 27264 | 27266 | 1 |
| 5/5/2020 19:00 | 5/5/2020 19:01 | 27266 | 27269 | 2 |
| 5/5/2020 19:01 | 5/5/2020 19:01 | 27269 | 27271 | 1 |
| 5/5/2020 19:01 | 5/5/2020 19:02 | 27272 | 27275 | 2 |
| 5/5/2020 19:02 | 5/5/2020 19:16 | 27275 | 27285 | 9 |
| 5/5/2020 21:40 | 5/5/2020 22:11 | 27303 | 27308 | 4 |
| 5/5/2020 23:50 | 5/6/2020 0:59 | 27388 | 27392 | 3 |
| 5/6/2020 1:06 | 5/6/2020 1:29 | 27411 | 27416 | 4 |
| 5/6/2020 1:37 | 5/6/2020 1:41 | 27418 | 27421 | 2 |
| 5/6/2020 1:41 | 5/6/2020 1:42 | 27421 | 27424 | 2 |
| 5/6/2020 1:44 | 5/6/2020 1:45 | 27427 | 27434 | 6 |
| 5/6/2020 1:45 | 5/6/2020 1:49 | 27434 | 27436 | 1 |
| 5/6/2020 2:25 | 5/6/2020 2:38 | 27443 | 27446 | 2 |
| 5/6/2020 2:38 | 5/6/2020 2:38 | 27447 | 27449 | 1 |
| 5/6/2020 2:39 | 5/6/2020 2:42 | 27451 | 27458 | 6 |
| 5/6/2020 2:43 | 5/6/2020 15:04 | 27460 | 27490 | 29 |
| 5/6/2020 15:04 | 5/6/2020 15:35 | 27490 | 27513 | 22 |
| 5/6/2020 15:35 | 5/6/2020 15:37 | 27513 | 27519 | 5 |
| 5/6/2020 15:37 | 5/6/2020 15:39 | 27519 | 27524 | 4 |
| 5/6/2020 15:39 | 5/6/2020 15:41 | 27524 | 27526 | 1 |
| 5/6/2020 15:41 | 5/6/2020 17:59 | 27526 | 27539 | 12 |
| 5/6/2020 18:03 | 5/6/2020 18:35 | 27541 | 27543 | 1 |
| 5/6/2020 18:35 | 5/6/2020 23:21 | 27543 | 27576 | 32 |
| 5/6/2020 23:37 | 5/7/2020 0:32 | 27606 | 27614 | 7 |
| 5/7/2020 2:41 | 5/7/2020 5:39 | 27618 | 27624 | 5 |
| 5/7/2020 13:27 | 5/7/2020 13:37 | 27839 | 27842 | 2 |
| 5/7/2020 13:37 | 5/7/2020 14:16 | 27842 | 27851 | 8 |
| 5/7/2020 14:17 | 5/7/2020 16:00 | 27853 | 27860 | 6 |
| 5/7/2020 16:01 | 5/7/2020 16:02 | 27861 | 27864 | 2 |
| 5/7/2020 16:04 | 5/7/2020 16:14 | 27865 | 27868 | 2 |
| 5/7/2020 16:22 | 5/7/2020 18:17 | 27869 | 27877 | 7 |
| 5/7/2020 18:17 | 5/7/2020 18:23 | 27877 | 27883 | 5 |
| 5/7/2020 18:24 | 5/7/2020 18:24 | 27884 | 27886 | 1 |
| 5/7/2020 18:24 | 5/7/2020 18:44 | 27886 | 27894 | 7 |
| 5/7/2020 19:18 | 5/7/2020 23:44 | 27910 | 27932 | 21 |
| 5/8/2020 0:22 | 5/8/2020 7:24 | 27970 | 27980 | 9 |

| | | | | |
|---|---|---|---|---|
| 5/8/2020 7:25 | 5/8/2020 17:54 | 27982 | 27998 | 15 |
| 5/8/2020 17:57 | 5/8/2020 18:08 | 28004 | 28006 | 1 |
| 5/8/2020 18:08 | 5/8/2020 18:22 | 28006 | 28008 | 1 |
| 5/8/2020 18:57 | 5/9/2020 15:29 | 28014 | 28029 | 14 |
| 5/9/2020 17:28 | 5/9/2020 20:46 | 28032 | 28045 | 12 |
| 5/9/2020 23:14 | 5/10/2020 1:09 | 28061 | 28069 | 7 |
| 5/10/2020 1:12 | 5/10/2020 1:13 | 28073 | 28075 | 1 |
| 5/10/2020 1:17 | 5/10/2020 1:17 | 28081 | 28085 | 3 |
| 5/10/2020 1:17 | 5/10/2020 1:17 | 28085 | 28087 | 1 |
| 5/10/2020 1:17 | 5/10/2020 1:17 | 28087 | 28089 | 1 |
| 5/10/2020 1:17 | 5/10/2020 1:17 | 28089 | 28091 | 1 |
| 5/10/2020 2:24 | 5/10/2020 14:06 | 28095 | 28104 | 8 |
| 5/10/2020 14:48 | 5/10/2020 15:05 | 28106 | 28116 | 9 |
| 5/10/2020 15:05 | 5/10/2020 17:55 | 28116 | 28120 | 3 |
| 5/10/2020 17:55 | 5/10/2020 20:32 | 28120 | 28124 | 3 |
| 5/10/2020 20:32 | 5/10/2020 20:33 | 28124 | 28126 | 1 |
| 5/10/2020 20:34 | 5/10/2020 20:56 | 28127 | 28132 | 4 |
| 5/10/2020 20:57 | 5/10/2020 20:59 | 28135 | 28137 | 1 |
| 5/10/2020 20:59 | 5/10/2020 21:04 | 28137 | 28140 | 2 |
| 5/10/2020 21:04 | 5/10/2020 22:12 | 28140 | 28164 | 23 |
| 5/10/2020 22:12 | 5/10/2020 23:56 | 28164 | 28171 | 6 |
| 5/10/2020 23:56 | 5/11/2020 12:29 | 28171 | 28185 | 13 |
| 5/11/2020 12:29 | 5/11/2020 12:49 | 28185 | 28190 | 4 |
| 5/11/2020 12:49 | 5/11/2020 19:51 | 28190 | 28219 | 28 |
| 5/11/2020 19:51 | 5/11/2020 20:08 | 28220 | 28225 | 4 |
| 5/11/2020 20:08 | 5/11/2020 20:13 | 28227 | 28231 | 3 |
| 5/11/2020 20:13 | 5/11/2020 20:15 | 28231 | 28235 | 3 |
| 5/11/2020 20:15 | 5/11/2020 20:17 | 28236 | 28239 | 2 |
| 5/11/2020 20:18 | 5/11/2020 21:08 | 28241 | 28270 | 28 |
| 5/11/2020 21:14 | 5/11/2020 22:49 | 28275 | 28286 | 10 |
| 5/11/2020 22:51 | 5/12/2020 3:03 | 28287 | 28293 | 5 |
| 5/12/2020 3:09 | 5/12/2020 3:36 | 28297 | 28303 | 5 |
| 5/12/2020 3:54 | 5/12/2020 17:49 | 28305 | 28328 | 22 |
| 5/12/2020 18:02 | 5/12/2020 18:02 | 28348 | 28350 | 1 |
| 5/12/2020 18:24 | 5/13/2020 0:50 | 28373 | 28405 | 31 |
| 5/13/2020 0:51 | 5/13/2020 0:51 | 28412 | 28414 | 1 |
| 5/13/2020 0:54 | 5/13/2020 0:54 | 28431 | 28433 | 1 |
| 5/13/2020 0:55 | 5/13/2020 0:55 | 28435 | 28437 | 1 |
| 5/13/2020 0:56 | 5/13/2020 0:56 | 28438 | 28440 | 1 |
| 5/13/2020 0:56 | 5/13/2020 1:59 | 28441 | 28486 | 44 |
| 5/13/2020 14:08 | 5/13/2020 15:05 | 28497 | 28502 | 4 |
| 5/13/2020 15:06 | 5/13/2020 17:53 | 28504 | 28513 | 8 |
| 5/13/2020 18:09 | 5/13/2020 19:25 | 28520 | 28537 | 16 |
| 5/13/2020 19:25 | 5/13/2020 19:25 | 28537 | 28539 | 1 |
| 5/13/2020 19:28 | 5/13/2020 19:52 | 28541 | 28543 | 1 |
| 5/13/2020 19:52 | 5/13/2020 19:53 | 28543 | 28546 | 2 |
| 5/13/2020 19:55 | 5/13/2020 19:56 | 28547 | 28549 | 1 |

| | | | | |
|---|---|---|---|---|
| 5/13/2020 20:56 | 5/14/2020 3:36 | 28558 | 28575 | 16 |
| 5/14/2020 8:45 | 5/14/2020 15:16 | 28620 | 28627 | 6 |
| 5/14/2020 15:16 | 5/14/2020 16:56 | 28627 | 28633 | 5 |
| 5/14/2020 16:57 | 5/14/2020 17:07 | 28636 | 28638 | 1 |
| 5/14/2020 17:07 | 5/14/2020 17:45 | 28638 | 28645 | 6 |
| 5/14/2020 17:45 | 5/14/2020 17:53 | 28645 | 28653 | 7 |
| 5/14/2020 17:53 | 5/14/2020 18:45 | 28654 | 28661 | 6 |
| 5/14/2020 19:10 | 5/14/2020 20:54 | 28672 | 28679 | 6 |
| 5/14/2020 21:21 | 5/15/2020 0:05 | 28721 | 28732 | 10 |
| 5/15/2020 0:25 | 5/15/2020 1:52 | 28736 | 28800 | 63 |
| 5/15/2020 2:16 | 5/15/2020 2:35 | 28807 | 28809 | 1 |
| 5/15/2020 2:35 | 5/15/2020 5:21 | 28809 | 28812 | 2 |
| 5/15/2020 5:28 | 5/15/2020 6:06 | 28815 | 28817 | 1 |
| 5/15/2020 9:41 | 5/15/2020 9:43 | 28863 | 28865 | 1 |
| 5/15/2020 10:33 | 5/15/2020 15:16 | 28915 | 28956 | 40 |
| 5/15/2020 15:16 | 5/15/2020 15:17 | 28956 | 28958 | 1 |
| 5/15/2020 15:17 | 5/15/2020 15:18 | 28961 | 28963 | 1 |
| 5/15/2020 15:18 | 5/15/2020 15:22 | 28964 | 28968 | 3 |
| 5/15/2020 15:33 | 5/15/2020 15:33 | 29005 | 29007 | 1 |
| 5/15/2020 15:47 | 5/15/2020 16:15 | 29028 | 29033 | 4 |
| 5/15/2020 16:29 | 5/15/2020 17:34 | 29040 | 29062 | 21 |
| 5/15/2020 17:34 | 5/15/2020 17:36 | 29062 | 29065 | 2 |
| 5/15/2020 17:38 | 5/15/2020 17:55 | 29071 | 29073 | 1 |
| 5/15/2020 18:15 | 5/15/2020 19:45 | 29077 | 29080 | 2 |
| 5/15/2020 19:52 | 5/15/2020 19:53 | 29103 | 29105 | 1 |
| 5/15/2020 19:54 | 5/15/2020 19:54 | 29106 | 29108 | 1 |
| 5/15/2020 20:10 | 5/15/2020 20:45 | 29115 | 29118 | 2 |
| 5/15/2020 20:48 | 5/15/2020 21:42 | 29123 | 29132 | 8 |
| 5/15/2020 22:13 | 5/15/2020 22:40 | 29144 | 29155 | 10 |
| 5/16/2020 0:28 | 5/16/2020 0:32 | 29175 | 29177 | 1 |
| 5/16/2020 0:33 | 5/16/2020 2:49 | 29179 | 29189 | 9 |
| 5/16/2020 2:49 | 5/16/2020 5:24 | 29189 | 29192 | 2 |
| 5/16/2020 5:24 | 5/16/2020 17:09 | 29193 | 29200 | 6 |
| 5/16/2020 17:15 | 5/16/2020 17:45 | 29206 | 29208 | 1 |
| 5/16/2020 17:45 | 5/16/2020 18:01 | 29208 | 29211 | 2 |
| 5/16/2020 19:57 | 5/16/2020 23:47 | 29213 | 29218 | 4 |
| 5/17/2020 8:44 | 5/17/2020 8:50 | 29255 | 29259 | 3 |
| 5/17/2020 8:50 | 5/17/2020 8:52 | 29259 | 29261 | 1 |
| 5/17/2020 8:53 | 5/17/2020 8:58 | 29262 | 29266 | 3 |
| 5/17/2020 8:58 | 5/17/2020 9:03 | 29266 | 29268 | 1 |
| 5/17/2020 9:03 | 5/17/2020 9:08 | 29268 | 29272 | 3 |
| 5/17/2020 12:42 | 5/17/2020 17:25 | 29275 | 29295 | 19 |
| 5/17/2020 18:21 | 5/17/2020 18:23 | 29302 | 29305 | 2 |
| 5/17/2020 18:23 | 5/17/2020 19:02 | 29305 | 29334 | 28 |
| 5/17/2020 19:04 | 5/17/2020 22:00 | 29338 | 29368 | 29 |
| 5/17/2020 22:00 | 5/17/2020 22:04 | 29368 | 29376 | 7 |
| 5/17/2020 22:04 | 5/17/2020 22:05 | 29376 | 29378 | 1 |

| | | | | |
|---|---|---|---|---|
| 5/17/2020 22:05 | 5/17/2020 22:06 | 29378 | 29381 | 2 |
| 5/17/2020 22:06 | 5/17/2020 22:25 | 29381 | 29386 | 4 |
| 5/17/2020 22:25 | 5/17/2020 22:26 | 29386 | 29388 | 1 |
| 5/17/2020 22:30 | 5/17/2020 22:50 | 29397 | 29404 | 6 |
| 5/17/2020 22:50 | 5/18/2020 1:39 | 29404 | 29425 | 20 |
| 5/18/2020 3:46 | 5/18/2020 17:46 | 29457 | 29493 | 35 |
| 5/18/2020 17:46 | 5/18/2020 17:49 | 29494 | 29499 | 4 |
| 5/18/2020 17:49 | 5/18/2020 17:50 | 29499 | 29502 | 2 |
| 5/18/2020 17:50 | 5/18/2020 17:51 | 29502 | 29504 | 1 |
| 5/18/2020 17:51 | 5/18/2020 17:53 | 29504 | 29506 | 1 |
| 5/18/2020 18:00 | 5/18/2020 18:01 | 29514 | 29517 | 2 |
| 5/18/2020 18:01 | 5/18/2020 19:57 | 29517 | 29554 | 36 |
| 5/18/2020 21:08 | 5/18/2020 22:32 | 29618 | 29620 | 1 |
| 5/19/2020 0:29 | 5/19/2020 1:17 | 29643 | 29649 | 5 |
| 5/19/2020 1:17 | 5/19/2020 2:23 | 29651 | 29654 | 2 |
| 5/19/2020 3:01 | 5/19/2020 3:59 | 29655 | 29667 | 11 |
| 5/19/2020 4:05 | 5/19/2020 4:06 | 29690 | 29692 | 1 |
| 5/19/2020 14:50 | 5/19/2020 14:56 | 29723 | 29725 | 1 |
| 5/19/2020 15:20 | 5/19/2020 15:39 | 29731 | 29743 | 11 |
| 5/19/2020 17:16 | 5/19/2020 17:17 | 29770 | 29772 | 1 |
| 5/19/2020 17:33 | 5/19/2020 18:07 | 29787 | 29797 | 9 |
| 5/19/2020 18:07 | 5/19/2020 18:07 | 29797 | 29799 | 1 |
| 5/19/2020 18:07 | 5/19/2020 18:21 | 29800 | 29809 | 8 |
| 5/19/2020 18:21 | 5/19/2020 23:36 | 29809 | 29834 | 24 |
| 5/20/2020 1:36 | 5/20/2020 2:10 | 29842 | 29864 | 21 |
| 5/20/2020 2:10 | 5/20/2020 2:12 | 29864 | 29867 | 2 |
| 5/20/2020 2:12 | 5/20/2020 2:20 | 29867 | 29873 | 5 |
| 5/20/2020 2:20 | 5/20/2020 2:32 | 29873 | 29884 | 10 |
| 5/20/2020 2:32 | 5/20/2020 2:32 | 29884 | 29886 | 1 |
| 5/20/2020 2:34 | 5/20/2020 2:36 | 29888 | 29891 | 2 |
| 5/20/2020 2:36 | 5/20/2020 2:38 | 29891 | 29894 | 2 |
| 5/20/2020 2:38 | 5/20/2020 2:39 | 29894 | 29896 | 1 |
| 5/20/2020 2:39 | 5/20/2020 2:41 | 29898 | 29900 | 1 |
| 5/20/2020 2:41 | 5/20/2020 2:42 | 29901 | 29903 | 1 |
| 5/20/2020 2:42 | 5/20/2020 2:44 | 29904 | 29906 | 1 |
| 5/20/2020 2:46 | 5/20/2020 15:10 | 29909 | 29952 | 42 |
| 5/20/2020 15:10 | 5/20/2020 15:13 | 29952 | 29955 | 2 |
| 5/20/2020 15:26 | 5/20/2020 15:26 | 29978 | 29980 | 1 |
| 5/20/2020 15:29 | 5/20/2020 15:29 | 29986 | 29988 | 1 |
| 5/20/2020 15:30 | 5/20/2020 15:30 | 29990 | 29993 | 2 |
| 5/20/2020 15:52 | 5/20/2020 16:37 | 30004 | 30007 | 2 |
| 5/20/2020 16:38 | 5/20/2020 19:26 | 30009 | 30031 | 21 |
| 5/20/2020 22:32 | 5/20/2020 22:33 | 30035 | 30038 | 2 |
| 5/20/2020 22:33 | 5/20/2020 22:35 | 30038 | 30041 | 2 |
| 5/20/2020 22:35 | 5/20/2020 22:37 | 30041 | 30048 | 6 |
| 5/20/2020 22:40 | 5/20/2020 22:42 | 30050 | 30053 | 2 |
| 5/20/2020 22:42 | 5/20/2020 22:43 | 30053 | 30056 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/2020 22:43 | 5/20/2020 22:47 | 30056 | 30058 | | 1 |
| 5/20/2020 22:47 | 5/20/2020 22:49 | 30058 | 30060 | | 1 |
| 5/20/2020 22:50 | 5/20/2020 22:52 | 30061 | 30064 | | 2 |
| 5/20/2020 23:35 | 5/21/2020 0:14 | 30072 | 30079 | | 6 |
| 5/21/2020 0:32 | 5/21/2020 1:26 | 30082 | 30093 | | 10 |
| 5/21/2020 1:27 | 5/21/2020 1:59 | 30094 | 30105 | | 10 |
| 5/21/2020 2:27 | 5/21/2020 11:03 | 30131 | 30147 | | 15 |
| 5/21/2020 11:43 | 5/21/2020 13:47 | 30150 | 30152 | | 1 |
| 5/21/2020 15:50 | 5/21/2020 15:50 | 30186 | 30188 | | 1 |
| 5/21/2020 15:50 | 5/21/2020 15:51 | 30188 | 30191 | | 2 |
| 5/21/2020 15:51 | 5/21/2020 16:06 | 30191 | 30195 | | 3 |
| 5/21/2020 16:06 | 5/21/2020 16:06 | 30195 | 30197 | | 1 |
| 5/21/2020 16:07 | 5/21/2020 16:07 | 30198 | 30200 | | 1 |
| 5/21/2020 16:08 | 5/21/2020 16:09 | 30203 | 30206 | | 2 |
| 5/21/2020 16:34 | 5/21/2020 16:55 | 30240 | 30242 | | 1 |
| 5/21/2020 18:19 | 5/21/2020 23:42 | 30260 | 30438 | | 177 |
| 5/21/2020 23:42 | 5/21/2020 23:57 | 30438 | 30441 | | 2 |
| 5/21/2020 23:57 | 5/22/2020 0:08 | 30441 | 30443 | | 1 |
| 5/22/2020 0:08 | 5/22/2020 0:14 | 30443 | 30451 | | 7 |
| 5/22/2020 0:16 | 5/22/2020 0:42 | 30452 | 30459 | | 6 |
| 5/22/2020 0:42 | 5/22/2020 0:48 | 30459 | 30465 | | 5 |
| 5/22/2020 1:01 | 5/22/2020 2:19 | 30477 | 30481 | | 3 |
| 5/22/2020 6:09 | 5/22/2020 6:10 | 30502 | 30505 | | 2 |
| 5/22/2020 6:10 | 5/22/2020 6:11 | 30506 | 30509 | | 2 |
| 5/22/2020 6:12 | 5/22/2020 6:15 | 30510 | 30514 | | 3 |
| 5/22/2020 6:16 | 5/22/2020 6:17 | 30518 | 30520 | | 1 |
| 5/22/2020 6:17 | 5/22/2020 6:18 | 30520 | 30522 | | 1 |
| 5/22/2020 6:18 | 5/22/2020 6:18 | 30523 | 30525 | | 1 |
| 5/22/2020 6:18 | 5/22/2020 6:20 | 30525 | 30527 | | 1 |
| 5/22/2020 7:14 | 5/22/2020 7:20 | 30591 | 30593 | | 1 |
| 5/22/2020 7:20 | 5/22/2020 7:21 | 30593 | 30595 | | 1 |
| 5/22/2020 7:22 | 5/22/2020 8:42 | 30597 | 30642 | | 44 |
| 5/22/2020 8:43 | 5/22/2020 12:21 | 30643 | 30696 | | 52 |
| 5/22/2020 12:24 | 5/22/2020 13:29 | 30701 | 30703 | | 1 |
| 5/22/2020 13:29 | 5/22/2020 13:35 | 30703 | 30707 | | 3 |
| 5/22/2020 13:36 | 5/22/2020 16:16 | 30708 | 30740 | | 31 |
| 5/22/2020 16:17 | 5/22/2020 16:17 | 30741 | 30743 | | 1 |
| 5/22/2020 16:18 | 5/22/2020 16:51 | 30745 | 30749 | | 3 |
| 5/22/2020 16:51 | 5/22/2020 17:17 | 30749 | 30765 | | 15 |
| 5/22/2020 17:17 | 5/22/2020 17:29 | 30766 | 30773 | | 6 |
| 5/22/2020 17:29 | 5/22/2020 17:30 | 30773 | 30778 | | 4 |
| 5/22/2020 17:30 | 5/22/2020 17:33 | 30778 | 30784 | | 5 |
| 5/22/2020 17:33 | 5/22/2020 17:35 | 30784 | 30787 | | 2 |
| 5/22/2020 17:36 | 5/22/2020 17:36 | 30789 | 30791 | | 1 |
| 5/22/2020 17:39 | 5/22/2020 17:44 | 30800 | 30803 | | 2 |
| 5/22/2020 17:44 | 5/22/2020 17:48 | 30803 | 30809 | | 5 |
| 5/22/2020 17:48 | 5/22/2020 17:48 | 30810 | 30812 | | 1 |

| | | | | |
|---|---|---|---|---|
| 5/22/2020 17:49 | 5/22/2020 17:49 | 30813 | 30815 | 1 |
| 5/22/2020 17:54 | 5/22/2020 17:54 | 30823 | 30825 | 1 |
| 5/22/2020 17:57 | 5/22/2020 17:59 | 30829 | 30832 | 2 |
| 5/22/2020 17:59 | 5/22/2020 18:01 | 30832 | 30835 | 2 |
| 5/22/2020 18:14 | 5/22/2020 18:16 | 30847 | 30851 | 3 |
| 5/22/2020 18:16 | 5/22/2020 18:17 | 30851 | 30853 | 1 |
| 5/22/2020 18:31 | 5/22/2020 18:31 | 30859 | 30861 | 1 |
| 5/22/2020 18:32 | 5/22/2020 18:33 | 30865 | 30867 | 1 |
| 5/22/2020 18:33 | 5/22/2020 18:33 | 30867 | 30869 | 1 |
| 5/22/2020 18:48 | 5/22/2020 18:53 | 30874 | 30876 | 1 |
| 5/22/2020 18:54 | 5/22/2020 18:55 | 30877 | 30879 | 1 |
| 5/22/2020 18:59 | 5/22/2020 20:27 | 30881 | 30906 | 24 |
| 5/22/2020 20:34 | 5/22/2020 23:08 | 30907 | 30931 | 23 |
| 5/22/2020 23:08 | 5/22/2020 23:31 | 30931 | 30934 | 2 |
| 5/22/2020 23:31 | 5/22/2020 23:44 | 30934 | 30937 | 2 |
| 5/23/2020 0:08 | 5/23/2020 14:41 | 30951 | 30995 | 43 |
| 5/23/2020 14:54 | 5/23/2020 23:50 | 30996 | 31075 | 78 |
| 5/24/2020 0:09 | 5/24/2020 0:09 | 31102 | 31104 | 1 |
| 5/24/2020 0:09 | 5/24/2020 0:10 | 31104 | 31107 | 2 |
| 5/24/2020 1:15 | 5/24/2020 1:15 | 31141 | 31143 | 1 |
| 5/24/2020 1:15 | 5/24/2020 1:16 | 31144 | 31146 | 1 |
| 5/24/2020 1:16 | 5/24/2020 1:16 | 31147 | 31149 | 1 |
| 5/24/2020 1:16 | 5/24/2020 1:17 | 31149 | 31152 | 2 |
| 5/24/2020 1:28 | 5/24/2020 13:57 | 31174 | 31182 | 7 |
| 5/24/2020 13:57 | 5/24/2020 14:03 | 31182 | 31184 | 1 |
| 5/24/2020 14:21 | 5/24/2020 19:51 | 31188 | 31202 | 13 |
| 5/24/2020 20:05 | 5/25/2020 1:28 | 31235 | 31242 | 6 |
| 5/25/2020 1:28 | 5/25/2020 4:36 | 31243 | 31247 | 3 |
| 5/25/2020 4:57 | 5/25/2020 4:58 | 31256 | 31259 | 2 |
| 5/25/2020 5:00 | 5/25/2020 5:01 | 31262 | 31265 | 2 |
| 5/25/2020 5:02 | 5/25/2020 5:02 | 31266 | 31269 | 2 |
| 5/25/2020 5:06 | 5/25/2020 5:08 | 31275 | 31278 | 2 |
| 5/25/2020 5:09 | 5/25/2020 5:09 | 31281 | 31283 | 1 |
| 5/25/2020 5:09 | 5/25/2020 5:10 | 31284 | 31286 | 1 |
| 5/25/2020 5:10 | 5/25/2020 5:11 | 31287 | 31289 | 1 |
| 5/25/2020 5:11 | 5/25/2020 5:13 | 31289 | 31293 | 3 |
| 5/25/2020 5:16 | 5/25/2020 5:18 | 31298 | 31303 | 4 |
| 5/25/2020 5:20 | 5/25/2020 5:20 | 31306 | 31309 | 2 |
| 5/25/2020 5:50 | 5/25/2020 5:51 | 31361 | 31363 | 1 |
| 5/25/2020 5:51 | 5/25/2020 5:52 | 31363 | 31365 | 1 |
| 5/25/2020 6:36 | 5/25/2020 14:17 | 31408 | 31425 | 16 |
| 5/25/2020 17:08 | 5/25/2020 17:23 | 31432 | 31434 | 1 |
| 5/25/2020 17:23 | 5/25/2020 18:56 | 31434 | 31447 | 12 |
| 5/25/2020 18:56 | 5/25/2020 18:56 | 31448 | 31450 | 1 |
| 5/25/2020 18:58 | 5/25/2020 18:59 | 31454 | 31456 | 1 |
| 5/25/2020 19:02 | 5/25/2020 19:03 | 31461 | 31463 | 1 |
| 5/25/2020 19:03 | 5/25/2020 19:06 | 31465 | 31469 | 3 |

| | | | | |
|---|---|---|---|---|
| 5/25/2020 19:06 | 5/25/2020 19:44 | 31471 | 31492 | 20 |
| 5/25/2020 19:44 | 5/25/2020 19:46 | 31494 | 31496 | 1 |
| 5/25/2020 19:46 | 5/25/2020 19:46 | 31496 | 31498 | 1 |
| 5/25/2020 19:46 | 5/25/2020 19:47 | 31500 | 31502 | 1 |
| 5/25/2020 19:47 | 5/25/2020 19:47 | 31504 | 31506 | 1 |
| 5/25/2020 19:48 | 5/25/2020 19:49 | 31508 | 31510 | 1 |
| 5/25/2020 19:49 | 5/25/2020 19:50 | 31510 | 31513 | 2 |
| 5/25/2020 19:50 | 5/25/2020 19:52 | 31513 | 31517 | 3 |
| 5/25/2020 19:52 | 5/25/2020 21:08 | 31517 | 31528 | 10 |
| 5/25/2020 21:16 | 5/25/2020 23:30 | 31532 | 31545 | 12 |
| 5/25/2020 23:51 | 5/26/2020 1:52 | 31566 | 31576 | 9 |
| 5/26/2020 9:37 | 5/26/2020 16:17 | 31582 | 31597 | 14 |
| 5/26/2020 16:19 | 5/27/2020 1:07 | 31602 | 31640 | 37 |
| 5/27/2020 1:28 | 5/27/2020 1:41 | 31644 | 31648 | 3 |
| 5/27/2020 1:41 | 5/27/2020 1:46 | 31648 | 31650 | 1 |
| 5/27/2020 2:08 | 5/27/2020 3:29 | 31678 | 31692 | 13 |
| 5/27/2020 3:29 | 5/27/2020 11:26 | 31692 | 31696 | 3 |
| 5/27/2020 11:26 | 5/27/2020 14:53 | 31696 | 31706 | 9 |
| 5/27/2020 14:53 | 5/27/2020 15:27 | 31707 | 31710 | 2 |
| 5/27/2020 15:56 | 5/27/2020 15:56 | 31713 | 31715 | 1 |
| 5/27/2020 15:56 | 5/27/2020 16:29 | 31715 | 31722 | 6 |
| 5/27/2020 16:29 | 5/27/2020 16:30 | 31723 | 31726 | 2 |
| 5/27/2020 16:31 | 5/27/2020 16:52 | 31730 | 31734 | 3 |
| 5/27/2020 16:55 | 5/27/2020 17:01 | 31742 | 31744 | 1 |
| 5/27/2020 17:01 | 5/27/2020 17:02 | 31745 | 31748 | 2 |
| 5/27/2020 17:12 | 5/27/2020 17:13 | 31749 | 31751 | 1 |
| 5/27/2020 17:13 | 5/27/2020 19:30 | 31751 | 31775 | 23 |
| 5/27/2020 19:32 | 5/27/2020 19:33 | 31782 | 31784 | 1 |
| 5/27/2020 19:33 | 5/27/2020 19:34 | 31784 | 31786 | 1 |
| 5/27/2020 20:22 | 5/27/2020 20:25 | 31807 | 31809 | 1 |
| 5/27/2020 22:29 | 5/27/2020 22:29 | 31940 | 31942 | 1 |
| 5/27/2020 23:33 | 5/28/2020 1:43 | 31945 | 31948 | 2 |
| 5/28/2020 1:43 | 5/28/2020 19:10 | 31948 | 31977 | 28 |
| 5/28/2020 19:32 | 5/28/2020 20:54 | 31991 | 31999 | 7 |
| 5/28/2020 21:08 | 5/29/2020 0:49 | 32044 | 32053 | 8 |
| 5/29/2020 0:57 | 5/29/2020 0:59 | 32074 | 32076 | 1 |
| 5/29/2020 0:59 | 5/29/2020 1:01 | 32077 | 32079 | 1 |
| 5/29/2020 1:02 | 5/29/2020 1:03 | 32081 | 32084 | 2 |
| 5/29/2020 1:03 | 5/29/2020 1:04 | 32085 | 32087 | 1 |
| 5/29/2020 1:04 | 5/29/2020 1:06 | 32087 | 32090 | 2 |
| 5/29/2020 1:06 | 5/29/2020 1:07 | 32090 | 32092 | 1 |
| 5/29/2020 1:07 | 5/29/2020 1:08 | 32098 | 32100 | 1 |
| 5/29/2020 1:33 | 5/29/2020 1:35 | 32141 | 32143 | 1 |
| 5/29/2020 1:37 | 5/29/2020 1:38 | 32144 | 32146 | 1 |
| 5/29/2020 1:39 | 5/29/2020 1:40 | 32148 | 32150 | 1 |
| 5/29/2020 1:40 | 5/29/2020 1:42 | 32150 | 32153 | 2 |
| 5/29/2020 1:42 | 5/29/2020 1:43 | 32153 | 32155 | 1 |

| | | | | |
|---|---|---|---|---|
| 5/29/2020 1:43 | 5/29/2020 1:44 | 32156 | 32158 | 1 |
| 5/29/2020 1:44 | 5/29/2020 1:46 | 32158 | 32160 | 1 |
| 5/29/2020 4:13 | 5/29/2020 11:00 | 32225 | 32233 | 7 |
| 5/29/2020 11:00 | 5/29/2020 18:42 | 32233 | 32316 | 82 |
| 5/29/2020 18:42 | 5/29/2020 19:00 | 32316 | 32318 | 1 |
| 5/29/2020 19:22 | 5/29/2020 20:21 | 32349 | 32352 | 2 |
| 5/29/2020 21:33 | 5/29/2020 21:33 | 32377 | 32379 | 1 |
| 5/29/2020 21:33 | 5/29/2020 21:33 | 32381 | 32383 | 1 |
| 5/29/2020 21:33 | 5/29/2020 21:35 | 32383 | 32386 | 2 |
| 5/29/2020 21:36 | 5/29/2020 21:36 | 32393 | 32395 | 1 |
| 5/29/2020 21:38 | 5/29/2020 21:40 | 32399 | 32405 | 5 |
| 5/29/2020 21:40 | 5/29/2020 21:40 | 32406 | 32409 | 2 |
| 5/29/2020 21:40 | 5/29/2020 21:42 | 32409 | 32415 | 5 |
| 5/29/2020 21:45 | 5/29/2020 21:46 | 32416 | 32418 | 1 |
| 5/29/2020 21:46 | 5/29/2020 21:54 | 32418 | 32422 | 3 |
| 5/29/2020 21:54 | 5/29/2020 22:09 | 32422 | 32434 | 11 |
| 5/29/2020 22:09 | 5/29/2020 22:16 | 32434 | 32436 | 1 |
| 5/29/2020 22:16 | 5/29/2020 22:17 | 32439 | 32442 | 2 |
| 5/29/2020 22:30 | 5/29/2020 22:31 | 32463 | 32466 | 2 |
| 5/29/2020 22:31 | 5/29/2020 22:31 | 32466 | 32468 | 1 |
| 5/29/2020 22:46 | 5/29/2020 23:08 | 32486 | 32500 | 13 |
| 5/29/2020 23:08 | 5/29/2020 23:14 | 32500 | 32504 | 3 |
| 5/29/2020 23:14 | 5/29/2020 23:22 | 32504 | 32506 | 1 |
| 5/29/2020 23:27 | 5/29/2020 23:37 | 32516 | 32519 | 2 |
| 5/30/2020 1:21 | 5/30/2020 1:22 | 32662 | 32664 | 1 |
| 5/30/2020 3:14 | 5/30/2020 8:27 | 32676 | 32678 | 1 |
| 5/30/2020 8:27 | 5/30/2020 16:59 | 32678 | 32732 | 53 |
| 5/30/2020 17:14 | 5/30/2020 19:02 | 32734 | 32752 | 17 |
| 5/30/2020 19:02 | 5/30/2020 22:46 | 32752 | 32763 | 10 |
| 5/31/2020 5:38 | 5/31/2020 16:59 | 32796 | 32841 | 44 |
| 5/31/2020 17:00 | 5/31/2020 17:00 | 32842 | 32844 | 1 |
| 5/31/2020 17:00 | 5/31/2020 17:23 | 32845 | 32855 | 9 |
| 5/31/2020 17:24 | 5/31/2020 17:26 | 32858 | 32860 | 1 |
| 5/31/2020 17:26 | 5/31/2020 18:00 | 32860 | 32869 | 8 |
| 5/31/2020 20:40 | 5/31/2020 20:41 | 32919 | 32921 | 1 |
| 5/31/2020 20:46 | 5/31/2020 23:12 | 32929 | 32932 | 2 |
| 5/31/2020 23:46 | 6/1/2020 0:19 | 32938 | 32940 | 1 |
| 6/1/2020 0:20 | 6/1/2020 6:20 | 32943 | 32949 | 5 |
| 6/1/2020 6:20 | 6/1/2020 11:33 | 32949 | 32953 | 3 |
| 6/1/2020 11:33 | 6/1/2020 13:14 | 32953 | 32992 | 38 |
| 6/1/2020 13:14 | 6/1/2020 16:46 | 32992 | 33008 | 15 |
| 6/1/2020 16:53 | 6/1/2020 19:26 | 33017 | 33020 | 2 |
| 6/1/2020 20:19 | 6/1/2020 21:18 | 33052 | 33059 | 6 |
| 6/1/2020 21:46 | 6/1/2020 21:46 | 33108 | 33110 | 1 |
| 6/1/2020 21:47 | 6/1/2020 21:47 | 33114 | 33116 | 1 |
| 6/1/2020 21:47 | 6/1/2020 21:48 | 33117 | 33121 | 3 |
| 6/1/2020 21:48 | 6/1/2020 21:48 | 33121 | 33124 | 2 |

| | | | | |
|---|---|---|---|---|
| 6/1/2020 21:48 | 6/1/2020 21:49 | 33124 | 33126 | 1 |
| 6/1/2020 21:49 | 6/1/2020 21:50 | 33126 | 33128 | 1 |
| 6/1/2020 21:55 | 6/1/2020 22:34 | 33143 | 33145 | 1 |
| 6/2/2020 0:14 | 6/2/2020 0:15 | 33194 | 33196 | 1 |
| 6/2/2020 0:15 | 6/2/2020 0:29 | 33196 | 33201 | 4 |
| 6/2/2020 0:38 | 6/2/2020 0:43 | 33206 | 33211 | 4 |
| 6/2/2020 0:43 | 6/2/2020 0:58 | 33211 | 33221 | 9 |
| 6/2/2020 0:58 | 6/2/2020 1:58 | 33221 | 33223 | 1 |
| 6/2/2020 1:59 | 6/2/2020 12:15 | 33225 | 33229 | 3 |
| 6/2/2020 12:15 | 6/2/2020 16:12 | 33231 | 33234 | 2 |
| 6/2/2020 16:12 | 6/2/2020 17:07 | 33237 | 33241 | 3 |
| 6/2/2020 17:08 | 6/2/2020 21:45 | 33242 | 33258 | 15 |
| 6/2/2020 21:45 | 6/2/2020 21:49 | 33261 | 33265 | 3 |
| 6/2/2020 22:01 | 6/2/2020 23:42 | 33276 | 33313 | 36 |
| 6/3/2020 0:06 | 6/3/2020 10:42 | 33339 | 33366 | 26 |
| 6/3/2020 10:42 | 6/3/2020 12:18 | 33366 | 33370 | 3 |
| 6/3/2020 12:30 | 6/3/2020 12:31 | 33371 | 33373 | 1 |
| 6/3/2020 13:41 | 6/3/2020 15:38 | 33376 | 33378 | 1 |
| 6/3/2020 16:46 | 6/3/2020 16:46 | 33417 | 33419 | 1 |
| 6/3/2020 16:48 | 6/3/2020 16:48 | 33423 | 33425 | 1 |
| 6/3/2020 16:51 | 6/3/2020 16:52 | 33431 | 33433 | 1 |
| 6/3/2020 16:52 | 6/3/2020 16:53 | 33433 | 33436 | 2 |
| 6/3/2020 16:53 | 6/3/2020 16:55 | 33436 | 33438 | 1 |
| 6/3/2020 16:55 | 6/3/2020 16:55 | 33439 | 33441 | 1 |
| 6/3/2020 16:59 | 6/3/2020 21:07 | 33448 | 33497 | 48 |
| 6/3/2020 21:07 | 6/3/2020 21:09 | 33497 | 33500 | 2 |
| 6/3/2020 21:14 | 6/3/2020 21:16 | 33506 | 33508 | 1 |
| 6/3/2020 21:17 | 6/3/2020 21:17 | 33509 | 33511 | 1 |
| 6/3/2020 21:18 | 6/3/2020 21:18 | 33512 | 33514 | 1 |
| 6/3/2020 21:25 | 6/3/2020 23:32 | 33526 | 33549 | 22 |
| 6/4/2020 0:01 | 6/4/2020 0:46 | 33582 | 33585 | 2 |
| 6/4/2020 2:53 | 6/4/2020 3:42 | 33593 | 33596 | 2 |
| 6/4/2020 3:42 | 6/4/2020 11:43 | 33596 | 33602 | 5 |
| 6/4/2020 12:08 | 6/4/2020 13:38 | 33603 | 33606 | 2 |
| 6/4/2020 13:38 | 6/4/2020 16:42 | 33606 | 33616 | 9 |
| 6/4/2020 16:49 | 6/4/2020 16:51 | 33620 | 33622 | 1 |
| 6/4/2020 16:51 | 6/4/2020 17:02 | 33622 | 33628 | 5 |
| 6/4/2020 17:02 | 6/4/2020 17:02 | 33628 | 33630 | 1 |
| 6/4/2020 17:12 | 6/4/2020 17:13 | 33651 | 33654 | 2 |
| 6/4/2020 17:15 | 6/4/2020 17:16 | 33658 | 33660 | 1 |
| 6/4/2020 17:16 | 6/4/2020 17:17 | 33660 | 33663 | 2 |
| 6/4/2020 17:17 | 6/4/2020 17:20 | 33664 | 33666 | 1 |
| 6/4/2020 17:21 | 6/4/2020 17:22 | 33672 | 33674 | 1 |
| 6/4/2020 17:22 | 6/4/2020 17:24 | 33674 | 33677 | 2 |
| 6/4/2020 17:28 | 6/4/2020 20:15 | 33685 | 33696 | 10 |
| 6/4/2020 20:15 | 6/4/2020 20:22 | 33696 | 33703 | 6 |
| 6/4/2020 21:32 | 6/4/2020 22:06 | 33717 | 33721 | 3 |

| | | | | |
|---|---|---|---|---|
| 6/4/2020 22:15 | 6/4/2020 23:24 | 33724 | 33727 | 2 |
| 6/4/2020 23:36 | 6/4/2020 23:36 | 33755 | 33757 | 1 |
| 6/4/2020 23:36 | 6/4/2020 23:38 | 33757 | 33759 | 1 |
| 6/4/2020 23:38 | 6/4/2020 23:39 | 33759 | 33761 | 1 |
| 6/4/2020 23:39 | 6/4/2020 23:40 | 33764 | 33766 | 1 |
| 6/4/2020 23:43 | 6/4/2020 23:43 | 33769 | 33771 | 1 |
| 6/4/2020 23:43 | 6/4/2020 23:44 | 33771 | 33773 | 1 |
| 6/4/2020 23:44 | 6/4/2020 23:46 | 33773 | 33775 | 1 |
| 6/4/2020 23:47 | 6/4/2020 23:48 | 33779 | 33781 | 1 |
| 6/5/2020 0:11 | 6/5/2020 0:49 | 33803 | 33817 | 13 |
| 6/5/2020 1:00 | 6/5/2020 1:05 | 33849 | 33852 | 2 |
| 6/5/2020 1:05 | 6/5/2020 1:06 | 33853 | 33857 | 3 |
| 6/5/2020 1:07 | 6/5/2020 1:08 | 33863 | 33865 | 1 |
| 6/5/2020 1:09 | 6/5/2020 1:09 | 33868 | 33870 | 1 |
| 6/5/2020 1:49 | 6/5/2020 16:06 | 33899 | 33960 | 60 |
| 6/5/2020 16:31 | 6/5/2020 16:48 | 33995 | 34000 | 4 |
| 6/5/2020 16:55 | 6/5/2020 23:09 | 34010 | 34066 | 55 |
| 6/5/2020 23:09 | 6/5/2020 23:11 | 34066 | 34068 | 1 |
| 6/5/2020 23:23 | 6/5/2020 23:23 | 34074 | 34076 | 1 |
| 6/5/2020 23:23 | 6/5/2020 23:24 | 34077 | 34081 | 3 |
| 6/6/2020 0:35 | 6/6/2020 1:50 | 34124 | 34127 | 2 |
| 6/6/2020 1:50 | 6/6/2020 19:15 | 34134 | 34164 | 29 |
| 6/6/2020 19:36 | 6/6/2020 20:14 | 34172 | 34176 | 3 |
| 6/6/2020 20:26 | 6/7/2020 1:35 | 34184 | 34216 | 31 |
| 6/7/2020 2:31 | 6/7/2020 11:40 | 34239 | 34241 | 1 |
| 6/7/2020 11:40 | 6/7/2020 14:03 | 34241 | 34244 | 2 |
| 6/7/2020 14:14 | 6/7/2020 21:00 | 34251 | 34265 | 13 |
| 6/7/2020 22:42 | 6/7/2020 23:29 | 34273 | 34276 | 2 |
| 6/7/2020 23:40 | 6/8/2020 0:40 | 34289 | 34326 | 36 |
| 6/8/2020 0:41 | 6/8/2020 0:41 | 34327 | 34330 | 2 |
| 6/8/2020 0:41 | 6/8/2020 0:42 | 34333 | 34335 | 1 |
| 6/8/2020 0:43 | 6/8/2020 0:46 | 34337 | 34343 | 5 |
| 6/8/2020 0:46 | 6/8/2020 0:46 | 34343 | 34345 | 1 |
| 6/8/2020 0:49 | 6/8/2020 1:03 | 34347 | 34349 | 1 |
| 6/8/2020 1:43 | 6/8/2020 12:57 | 34358 | 34380 | 21 |
| 6/8/2020 16:45 | 6/8/2020 22:00 | 34406 | 34432 | 25 |
| 6/8/2020 22:00 | 6/8/2020 22:03 | 34433 | 34435 | 1 |
| 6/8/2020 22:03 | 6/8/2020 23:43 | 34436 | 34441 | 4 |
| 6/9/2020 0:26 | 6/9/2020 1:28 | 34450 | 34466 | 15 |
| 6/9/2020 1:28 | 6/9/2020 1:29 | 34466 | 34470 | 3 |
| 6/9/2020 1:29 | 6/9/2020 1:31 | 34470 | 34473 | 2 |
| 6/9/2020 1:31 | 6/9/2020 1:32 | 34473 | 34475 | 1 |
| 6/9/2020 1:32 | 6/9/2020 1:33 | 34478 | 34480 | 1 |
| 6/9/2020 1:34 | 6/9/2020 3:25 | 34485 | 34532 | 46 |
| 6/9/2020 11:16 | 6/9/2020 13:34 | 34549 | 34553 | 3 |
| 6/9/2020 13:34 | 6/9/2020 16:30 | 34556 | 34558 | 1 |
| 6/9/2020 16:30 | 6/9/2020 17:28 | 34558 | 34563 | 4 |

| | | | | |
|---|---|---|---|---|
| 6/9/2020 17:30 | 6/9/2020 20:28 | 34571 | 34587 | 15 |
| 6/9/2020 21:45 | 6/10/2020 0:57 | 34600 | 34608 | 7 |
| 6/10/2020 0:57 | 6/10/2020 1:34 | 34610 | 34613 | 2 |
| 6/10/2020 1:34 | 6/10/2020 1:54 | 34613 | 34615 | 1 |
| 6/10/2020 1:54 | 6/10/2020 2:13 | 34616 | 34618 | 1 |
| 6/10/2020 2:13 | 6/10/2020 2:18 | 34619 | 34625 | 5 |
| 6/10/2020 2:18 | 6/10/2020 2:19 | 34625 | 34627 | 1 |
| 6/10/2020 2:33 | 6/10/2020 17:04 | 34630 | 34645 | 14 |
| 6/10/2020 17:30 | 6/10/2020 18:19 | 34648 | 34650 | 1 |
| 6/10/2020 18:36 | 6/10/2020 18:36 | 34663 | 34665 | 1 |
| 6/10/2020 18:46 | 6/10/2020 18:47 | 34693 | 34695 | 1 |
| 6/10/2020 18:48 | 6/10/2020 19:02 | 34697 | 34702 | 4 |
| 6/10/2020 19:18 | 6/10/2020 19:19 | 34737 | 34739 | 1 |
| 6/10/2020 20:05 | 6/10/2020 20:17 | 34763 | 34766 | 2 |
| 6/10/2020 20:17 | 6/10/2020 20:18 | 34768 | 34770 | 1 |
| 6/10/2020 21:08 | 6/10/2020 21:10 | 34789 | 34791 | 1 |
| 6/10/2020 21:30 | 6/10/2020 21:35 | 34800 | 34804 | 3 |
| 6/10/2020 21:35 | 6/10/2020 21:38 | 34805 | 34807 | 1 |
| 6/10/2020 21:38 | 6/10/2020 21:44 | 34808 | 34813 | 4 |
| 6/10/2020 21:44 | 6/10/2020 21:45 | 34813 | 34815 | 1 |
| 6/10/2020 21:53 | 6/10/2020 21:54 | 34825 | 34827 | 1 |
| 6/10/2020 21:56 | 6/10/2020 22:08 | 34830 | 34840 | 9 |
| 6/10/2020 22:09 | 6/10/2020 22:15 | 34842 | 34846 | 3 |
| 6/10/2020 22:16 | 6/10/2020 22:18 | 34847 | 34850 | 2 |
| 6/10/2020 22:18 | 6/10/2020 22:23 | 34850 | 34854 | 3 |
| 6/10/2020 22:30 | 6/10/2020 22:59 | 34857 | 34872 | 14 |
| 6/10/2020 23:22 | 6/10/2020 23:30 | 34884 | 34890 | 5 |
| 6/11/2020 1:01 | 6/11/2020 2:42 | 34920 | 34927 | 6 |
| 6/11/2020 2:42 | 6/11/2020 2:45 | 34927 | 34937 | 9 |
| 6/11/2020 2:48 | 6/11/2020 2:49 | 34940 | 34942 | 1 |
| 6/11/2020 3:17 | 6/11/2020 15:38 | 34975 | 34978 | 2 |
| 6/11/2020 15:38 | 6/11/2020 15:53 | 34978 | 34980 | 1 |
| 6/11/2020 15:53 | 6/11/2020 15:56 | 34980 | 34985 | 4 |
| 6/11/2020 15:56 | 6/11/2020 16:00 | 34985 | 34987 | 1 |
| 6/11/2020 16:27 | 6/11/2020 17:07 | 34993 | 34995 | 1 |
| 6/11/2020 17:11 | 6/11/2020 17:11 | 35004 | 35007 | 2 |
| 6/11/2020 17:12 | 6/11/2020 17:14 | 35009 | 35013 | 3 |
| 6/11/2020 17:28 | 6/11/2020 17:31 | 35026 | 35029 | 2 |
| 6/11/2020 17:31 | 6/11/2020 17:32 | 35033 | 35035 | 1 |
| 6/11/2020 17:40 | 6/11/2020 19:16 | 35045 | 35053 | 7 |
| 6/11/2020 19:16 | 6/11/2020 20:59 | 35053 | 35061 | 7 |
| 6/11/2020 20:59 | 6/11/2020 21:01 | 35062 | 35064 | 1 |
| 6/11/2020 21:20 | 6/11/2020 21:28 | 35083 | 35088 | 4 |
| 6/11/2020 21:28 | 6/11/2020 21:28 | 35088 | 35090 | 1 |
| 6/11/2020 21:29 | 6/11/2020 21:53 | 35093 | 35102 | 8 |
| 6/11/2020 22:19 | 6/11/2020 23:01 | 35142 | 35144 | 1 |
| 6/11/2020 23:36 | 6/11/2020 23:37 | 35194 | 35196 | 1 |

| | | | | |
|---|---|---|---|---|
| 6/11/2020 23:37 | 6/11/2020 23:40 | 35198 | 35201 | 2 |
| 6/11/2020 23:40 | 6/11/2020 23:51 | 35202 | 35204 | 1 |
| 6/11/2020 23:51 | 6/11/2020 23:51 | 35204 | 35206 | 1 |
| 6/11/2020 23:51 | 6/11/2020 23:51 | 35206 | 35208 | 1 |
| 6/11/2020 23:52 | 6/12/2020 0:14 | 35211 | 35214 | 2 |
| 6/12/2020 0:14 | 6/12/2020 0:14 | 35214 | 35216 | 1 |
| 6/12/2020 0:14 | 6/12/2020 0:31 | 35216 | 35219 | 2 |
| 6/12/2020 0:55 | 6/12/2020 1:03 | 35232 | 35234 | 1 |
| 6/12/2020 1:10 | 6/12/2020 2:52 | 35238 | 35247 | 8 |
| 6/12/2020 3:12 | 6/12/2020 4:46 | 35281 | 35296 | 14 |
| 6/12/2020 4:46 | 6/12/2020 4:48 | 35296 | 35298 | 1 |
| 6/12/2020 5:10 | 6/12/2020 16:41 | 35301 | 35303 | 1 |
| 6/12/2020 17:27 | 6/12/2020 20:20 | 35309 | 35329 | 19 |
| 6/12/2020 21:06 | 6/12/2020 21:13 | 35330 | 35341 | 10 |
| 6/12/2020 21:13 | 6/12/2020 21:38 | 35342 | 35346 | 3 |
| 6/12/2020 22:16 | 6/12/2020 23:03 | 35370 | 35372 | 1 |
| 6/12/2020 23:21 | 6/13/2020 2:03 | 35376 | 35382 | 5 |
| 6/13/2020 2:13 | 6/13/2020 19:31 | 35390 | 35392 | 1 |
| 6/13/2020 19:31 | 6/13/2020 20:28 | 35392 | 35401 | 8 |
| 6/13/2020 20:28 | 6/13/2020 20:32 | 35401 | 35403 | 1 |
| 6/13/2020 20:58 | 6/13/2020 23:08 | 35409 | 35418 | 8 |
| 6/13/2020 23:25 | 6/14/2020 0:14 | 35422 | 35424 | 1 |
| 6/14/2020 0:48 | 6/14/2020 4:30 | 35431 | 35434 | 2 |
| 6/14/2020 4:30 | 6/14/2020 16:48 | 35434 | 35438 | 3 |
| 6/14/2020 17:02 | 6/14/2020 21:50 | 35445 | 35458 | 12 |
| 6/14/2020 21:51 | 6/15/2020 19:18 | 35459 | 35530 | 70 |
| 6/15/2020 22:15 | 6/15/2020 22:16 | 35565 | 35567 | 1 |
| 6/15/2020 23:04 | 6/16/2020 2:02 | 35585 | 35596 | 10 |
| 6/16/2020 11:15 | 6/16/2020 13:09 | 35598 | 35618 | 19 |
| 6/16/2020 13:10 | 6/16/2020 13:46 | 35621 | 35623 | 1 |
| 6/16/2020 13:46 | 6/16/2020 13:46 | 35623 | 35626 | 2 |
| 6/16/2020 13:48 | 6/16/2020 17:05 | 35630 | 35637 | 6 |
| 6/16/2020 17:26 | 6/16/2020 17:35 | 35657 | 35667 | 9 |
| 6/16/2020 17:38 | 6/16/2020 17:44 | 35672 | 35677 | 4 |
| 6/16/2020 17:46 | 6/16/2020 17:59 | 35681 | 35685 | 3 |
| 6/16/2020 18:00 | 6/16/2020 18:01 | 35691 | 35693 | 1 |
| 6/16/2020 18:01 | 6/16/2020 18:02 | 35699 | 35701 | 1 |
| 6/16/2020 18:02 | 6/16/2020 18:03 | 35703 | 35705 | 1 |
| 6/16/2020 18:05 | 6/16/2020 18:05 | 35706 | 35708 | 1 |
| 6/16/2020 18:06 | 6/16/2020 18:40 | 35710 | 35721 | 10 |
| 6/16/2020 18:58 | 6/16/2020 23:43 | 35744 | 35769 | 24 |
| 6/16/2020 23:45 | 6/17/2020 0:59 | 35773 | 35781 | 7 |
| 6/17/2020 1:36 | 6/17/2020 1:37 | 35783 | 35785 | 1 |
| 6/17/2020 1:45 | 6/17/2020 1:49 | 35793 | 35795 | 1 |
| 6/17/2020 1:51 | 6/17/2020 12:38 | 35799 | 35807 | 7 |
| 6/17/2020 12:52 | 6/18/2020 13:01 | 35810 | 35913 | 102 |
| 6/18/2020 13:01 | 6/18/2020 16:31 | 35913 | 35918 | 4 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/2020 18:28 | 6/18/2020 18:46 | 35926 | 35928 | | 1 |
| 6/18/2020 18:53 | 6/18/2020 18:57 | 35944 | 35946 | | 1 |
| 6/18/2020 18:57 | 6/18/2020 19:00 | 35946 | 35948 | | 1 |
| 6/18/2020 19:07 | 6/18/2020 19:45 | 35961 | 35963 | | 1 |
| 6/18/2020 19:45 | 6/18/2020 19:47 | 35963 | 35966 | | 2 |
| 6/18/2020 19:48 | 6/18/2020 19:50 | 35970 | 35972 | | 1 |
| 6/18/2020 19:53 | 6/18/2020 19:54 | 35975 | 35977 | | 1 |
| 6/18/2020 20:02 | 6/18/2020 21:55 | 35984 | 35995 | | 10 |
| 6/18/2020 22:51 | 6/18/2020 23:35 | 36037 | 36040 | | 2 |
| 6/18/2020 23:36 | 6/18/2020 23:48 | 36042 | 36048 | | 5 |
| 6/18/2020 23:51 | 6/19/2020 0:11 | 36062 | 36067 | | 4 |
| 6/19/2020 1:36 | 6/19/2020 2:00 | 36084 | 36092 | | 7 |
| 6/19/2020 2:01 | 6/19/2020 2:06 | 36094 | 36097 | | 2 |
| 6/19/2020 2:10 | 6/19/2020 2:11 | 36108 | 36110 | | 1 |
| 6/19/2020 2:12 | 6/19/2020 2:12 | 36114 | 36116 | | 1 |
| 6/19/2020 2:13 | 6/19/2020 2:15 | 36119 | 36122 | | 2 |
| 6/19/2020 2:18 | 6/19/2020 2:22 | 36131 | 36135 | | 3 |
| 6/19/2020 2:24 | 6/19/2020 12:42 | 36139 | 36160 | | 20 |
| 6/19/2020 12:42 | 6/19/2020 16:03 | 36162 | 36211 | | 48 |
| 6/19/2020 16:04 | 6/19/2020 23:51 | 36214 | 36242 | | 27 |
| 6/19/2020 23:51 | 6/20/2020 22:57 | 36243 | 36312 | | 68 |
| 6/20/2020 23:12 | 6/20/2020 23:41 | 36321 | 36324 | | 2 |
| 6/20/2020 23:42 | 6/21/2020 1:15 | 36326 | 36332 | | 5 |
| 6/21/2020 1:15 | 6/21/2020 19:09 | 36333 | 36366 | | 32 |
| 6/21/2020 19:39 | 6/21/2020 20:53 | 36367 | 36370 | | 2 |
| 6/21/2020 20:54 | 6/21/2020 20:55 | 36372 | 36376 | | 3 |
| 6/21/2020 20:57 | 6/21/2020 23:02 | 36378 | 36387 | | 8 |
| 6/22/2020 0:58 | 6/23/2020 2:59 | 36389 | 36555 | | 165 |
| 6/23/2020 2:59 | 6/23/2020 7:16 | 36555 | 36559 | | 3 |
| 6/23/2020 13:05 | 6/23/2020 15:54 | 36569 | 36573 | | 3 |
| 6/23/2020 15:54 | 6/23/2020 17:05 | 36576 | 36579 | | 2 |
| 6/23/2020 23:09 | 6/23/2020 23:14 | 36660 | 36662 | | 1 |
| 6/23/2020 23:14 | 6/23/2020 23:17 | 36662 | 36664 | | 1 |
| 6/23/2020 23:18 | 6/23/2020 23:52 | 36665 | 36670 | | 4 |
| 6/24/2020 0:28 | 6/24/2020 17:36 | 36728 | 36746 | | 17 |
| 6/24/2020 17:36 | 6/24/2020 17:37 | 36746 | 36748 | | 1 |
| 6/24/2020 17:37 | 6/24/2020 17:59 | 36748 | 36750 | | 1 |
| 6/24/2020 18:00 | 6/24/2020 18:15 | 36754 | 36757 | | 2 |
| 6/24/2020 18:18 | 6/24/2020 18:20 | 36765 | 36767 | | 1 |
| 6/24/2020 18:24 | 6/24/2020 18:27 | 36775 | 36778 | | 2 |
| 6/24/2020 18:29 | 6/24/2020 18:30 | 36792 | 36794 | | 1 |
| 6/24/2020 18:37 | 6/24/2020 19:16 | 36806 | 36808 | | 1 |
| 6/24/2020 19:35 | 6/24/2020 20:54 | 36824 | 36830 | | 5 |
| 6/24/2020 20:57 | 6/24/2020 21:09 | 36839 | 36841 | | 1 |
| 6/24/2020 21:10 | 6/25/2020 13:31 | 36844 | 36859 | | 14 |
| 6/25/2020 13:31 | 6/25/2020 16:46 | 36859 | 36861 | | 1 |
| 6/25/2020 16:46 | 6/25/2020 17:16 | 36864 | 36867 | | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/2020 17:16 | 6/25/2020 17:27 | 36867 | 36876 | | 8 |
| 6/25/2020 18:42 | 6/25/2020 22:28 | 36880 | 36914 | | 33 |
| 6/25/2020 22:28 | 6/26/2020 0:58 | 36914 | 36938 | | 23 |
| 6/26/2020 0:58 | 6/26/2020 1:03 | 36939 | 36946 | | 6 |
| 6/26/2020 1:03 | 6/26/2020 1:07 | 36946 | 36949 | | 2 |
| 6/26/2020 1:25 | 6/26/2020 1:29 | 36963 | 36966 | | 2 |
| 6/26/2020 1:32 | 6/26/2020 1:33 | 36975 | 36977 | | 1 |
| 6/26/2020 1:41 | 6/26/2020 1:51 | 36980 | 36984 | | 3 |
| 6/26/2020 1:51 | 6/26/2020 1:51 | 36984 | 36986 | | 1 |
| 6/26/2020 2:16 | 6/26/2020 18:42 | 37002 | 37023 | | 20 |
| 6/26/2020 20:16 | 6/26/2020 20:17 | 37071 | 37074 | | 2 |
| 6/26/2020 20:17 | 6/27/2020 3:21 | 37074 | 37100 | | 25 |
| 6/27/2020 3:21 | 6/27/2020 17:24 | 37100 | 37127 | | 26 |
| 6/27/2020 17:40 | 6/27/2020 17:41 | 37128 | 37132 | | 3 |
| 6/27/2020 17:42 | 6/27/2020 18:57 | 37133 | 37138 | | 4 |
| 6/27/2020 18:57 | 6/27/2020 19:48 | 37138 | 37158 | | 19 |
| 6/27/2020 20:04 | 6/27/2020 20:05 | 37197 | 37200 | | 2 |
| 6/27/2020 20:06 | 6/27/2020 20:25 | 37206 | 37208 | | 1 |
| 6/27/2020 20:27 | 6/27/2020 20:27 | 37209 | 37211 | | 1 |
| 6/27/2020 20:27 | 6/27/2020 20:29 | 37212 | 37214 | | 1 |
| 6/27/2020 20:29 | 6/27/2020 20:30 | 37214 | 37216 | | 1 |
| 6/27/2020 20:31 | 6/27/2020 20:31 | 37219 | 37221 | | 1 |
| 6/27/2020 20:31 | 6/27/2020 20:32 | 37222 | 37224 | | 1 |
| 6/27/2020 20:59 | 6/27/2020 21:05 | 37262 | 37264 | | 1 |
| 6/27/2020 21:05 | 6/27/2020 21:16 | 37264 | 37266 | | 1 |
| 6/27/2020 21:17 | 6/27/2020 21:18 | 37267 | 37270 | | 2 |
| 6/27/2020 21:28 | 6/27/2020 21:29 | 37296 | 37298 | | 1 |
| 6/27/2020 21:29 | 6/27/2020 21:30 | 37301 | 37303 | | 1 |
| 6/27/2020 21:37 | 6/27/2020 21:39 | 37305 | 37309 | | 3 |
| 6/27/2020 21:39 | 6/27/2020 21:39 | 37309 | 37311 | | 1 |
| 6/27/2020 21:39 | 6/27/2020 21:39 | 37311 | 37315 | | 3 |
| 6/27/2020 21:40 | 6/27/2020 21:40 | 37320 | 37322 | | 1 |
| 6/27/2020 21:42 | 6/27/2020 21:42 | 37324 | 37326 | | 1 |
| 6/27/2020 21:42 | 6/27/2020 21:44 | 37326 | 37330 | | 3 |
| 6/27/2020 21:46 | 6/27/2020 21:47 | 37333 | 37335 | | 1 |
| 6/27/2020 21:47 | 6/27/2020 21:48 | 37335 | 37341 | | 5 |
| 6/27/2020 21:53 | 6/27/2020 21:55 | 37356 | 37360 | | 3 |
| 6/27/2020 22:08 | 6/28/2020 13:27 | 37389 | 37400 | | 10 |
| 6/28/2020 13:37 | 6/29/2020 1:25 | 37404 | 37519 | | 114 |
| 6/29/2020 1:32 | 6/29/2020 13:29 | 37523 | 37531 | | 7 |
| 6/29/2020 13:29 | 6/29/2020 18:35 | 37531 | 37541 | | 9 |
| 6/29/2020 18:47 | 6/29/2020 18:48 | 37549 | 37552 | | 2 |
| 6/29/2020 18:48 | 6/29/2020 18:49 | 37554 | 37556 | | 1 |
| 6/29/2020 19:00 | 6/29/2020 19:02 | 37583 | 37586 | | 2 |
| 6/29/2020 19:06 | 6/29/2020 19:10 | 37605 | 37607 | | 1 |
| 6/29/2020 19:35 | 6/29/2020 23:05 | 37659 | 37709 | | 49 |
| 6/29/2020 23:18 | 6/29/2020 23:29 | 37711 | 37713 | | 1 |

| | | | | |
|---|---|---|---|---|
| 6/29/2020 23:59 | 6/30/2020 0:05 | 37716 | 37718 | 1 |
| 6/30/2020 0:05 | 6/30/2020 12:56 | 37718 | 37748 | 29 |
| 6/30/2020 14:27 | 6/30/2020 16:27 | 37766 | 37769 | 2 |
| 6/30/2020 16:45 | 6/30/2020 21:01 | 37783 | 37808 | 24 |
| 6/30/2020 21:33 | 6/30/2020 21:35 | 37829 | 37831 | 1 |
| 6/30/2020 22:11 | 6/30/2020 22:12 | 37923 | 37925 | 1 |
| 6/30/2020 22:52 | 6/30/2020 22:54 | 37954 | 37960 | 5 |
| 6/30/2020 22:54 | 6/30/2020 22:55 | 37960 | 37962 | 1 |
| 6/30/2020 22:55 | 6/30/2020 22:58 | 37962 | 37966 | 3 |
| 6/30/2020 22:59 | 6/30/2020 22:59 | 37968 | 37970 | 1 |
| 6/30/2020 22:59 | 6/30/2020 23:23 | 37970 | 37985 | 14 |
| 6/30/2020 23:23 | 7/1/2020 0:19 | 37985 | 37988 | 2 |
| 7/1/2020 0:19 | 7/1/2020 0:22 | 37989 | 37993 | 3 |
| 7/1/2020 0:22 | 7/1/2020 0:32 | 37994 | 37997 | 2 |
| 7/1/2020 0:34 | 7/1/2020 1:34 | 37999 | 38005 | 5 |
| 7/1/2020 1:34 | 7/1/2020 1:35 | 38005 | 38007 | 1 |
| 7/1/2020 1:36 | 7/1/2020 1:36 | 38013 | 38015 | 1 |
| 7/1/2020 1:38 | 7/1/2020 5:19 | 38025 | 38029 | 3 |
| 7/1/2020 5:19 | 7/1/2020 9:29 | 38029 | 38031 | 1 |
| 7/1/2020 9:30 | 7/1/2020 19:10 | 38032 | 38046 | 13 |
| 7/1/2020 19:12 | 7/1/2020 19:14 | 38049 | 38051 | 1 |
| 7/1/2020 19:57 | 7/1/2020 23:37 | 38065 | 38082 | 16 |
| 7/1/2020 23:37 | 7/1/2020 23:48 | 38083 | 38092 | 8 |
| 7/2/2020 0:00 | 7/2/2020 0:02 | 38102 | 38104 | 1 |
| 7/2/2020 0:02 | 7/2/2020 0:03 | 38104 | 38106 | 1 |
| 7/2/2020 9:52 | 7/2/2020 15:54 | 38230 | 38235 | 4 |
| 7/2/2020 15:54 | 7/2/2020 17:36 | 38235 | 38253 | 17 |
| 7/2/2020 17:36 | 7/2/2020 17:37 | 38253 | 38256 | 2 |
| 7/2/2020 17:37 | 7/2/2020 17:37 | 38257 | 38259 | 1 |
| 7/2/2020 17:38 | 7/2/2020 17:38 | 38262 | 38264 | 1 |
| 7/2/2020 17:43 | 7/2/2020 18:20 | 38288 | 38297 | 8 |
| 7/2/2020 18:21 | 7/2/2020 20:15 | 38300 | 38320 | 19 |
| 7/2/2020 22:37 | 7/3/2020 17:21 | 38323 | 38331 | 7 |
| 7/3/2020 18:00 | 7/3/2020 18:42 | 38334 | 38336 | 1 |
| 7/3/2020 19:00 | 7/3/2020 20:58 | 38366 | 38376 | 9 |
| 7/3/2020 20:58 | 7/3/2020 20:59 | 38376 | 38378 | 1 |
| 7/3/2020 20:59 | 7/3/2020 20:59 | 38378 | 38380 | 1 |
| 7/3/2020 21:00 | 7/3/2020 21:14 | 38381 | 38385 | 3 |
| 7/3/2020 21:42 | 7/3/2020 21:49 | 38389 | 38391 | 1 |
| 7/3/2020 21:49 | 7/3/2020 21:54 | 38391 | 38393 | 1 |
| 7/3/2020 22:34 | 7/3/2020 23:01 | 38394 | 38396 | 1 |
| 7/4/2020 0:21 | 7/4/2020 15:18 | 38444 | 38447 | 2 |
| 7/4/2020 15:35 | 7/4/2020 15:36 | 38448 | 38450 | 1 |
| 7/4/2020 15:41 | 7/4/2020 18:01 | 38453 | 38466 | 12 |
| 7/4/2020 22:25 | 7/5/2020 4:01 | 38503 | 38530 | 26 |
| 7/5/2020 4:17 | 7/5/2020 4:17 | 38546 | 38548 | 1 |
| 7/5/2020 4:31 | 7/5/2020 20:57 | 38582 | 38588 | 5 |

| | | | | |
|---|---|---|---|---|
| 7/5/2020 21:40 | 7/6/2020 0:39 | 38594 | 38596 | 1 |
| 7/6/2020 0:51 | 7/6/2020 8:10 | 38602 | 38606 | 3 |
| 7/6/2020 13:35 | 7/6/2020 18:30 | 38609 | 38612 | 2 |
| 7/6/2020 20:13 | 7/6/2020 21:09 | 38627 | 38629 | 1 |
| 7/6/2020 21:10 | 7/7/2020 1:49 | 38631 | 38639 | 7 |
| 7/7/2020 2:19 | 7/7/2020 11:06 | 38640 | 38642 | 1 |
| 7/7/2020 13:03 | 7/7/2020 15:29 | 38673 | 38678 | 4 |
| 7/7/2020 15:29 | 7/7/2020 17:38 | 38680 | 38687 | 6 |
| 7/7/2020 17:42 | 7/7/2020 18:09 | 38693 | 38696 | 2 |
| 7/7/2020 18:33 | 7/7/2020 18:35 | 38709 | 38711 | 1 |
| 7/7/2020 18:35 | 7/7/2020 18:36 | 38711 | 38716 | 4 |
| 7/7/2020 18:39 | 7/7/2020 19:28 | 38721 | 38726 | 4 |
| 7/7/2020 19:28 | 7/7/2020 19:30 | 38726 | 38728 | 1 |
| 7/7/2020 19:40 | 7/7/2020 21:03 | 38730 | 38735 | 4 |
| 7/7/2020 21:04 | 7/7/2020 22:34 | 38736 | 38738 | 1 |
| 7/7/2020 23:28 | 7/7/2020 23:34 | 38772 | 38774 | 1 |
| 7/7/2020 23:34 | 7/7/2020 23:36 | 38774 | 38780 | 5 |
| 7/7/2020 23:36 | 7/7/2020 23:36 | 38782 | 38784 | 1 |
| 7/7/2020 23:36 | 7/7/2020 23:40 | 38784 | 38790 | 5 |
| 7/7/2020 23:40 | 7/7/2020 23:43 | 38790 | 38792 | 1 |
| 7/8/2020 0:02 | 7/8/2020 0:02 | 38818 | 38820 | 1 |
| 7/8/2020 2:17 | 7/8/2020 2:45 | 38841 | 38844 | 2 |
| 7/8/2020 3:42 | 7/8/2020 4:19 | 38911 | 38914 | 2 |
| 7/8/2020 4:20 | 7/8/2020 20:46 | 38918 | 38928 | 9 |
| 7/8/2020 21:23 | 7/9/2020 1:27 | 38929 | 38938 | 8 |
| 7/9/2020 3:25 | 7/9/2020 3:25 | 38988 | 38990 | 1 |
| 7/9/2020 3:28 | 7/9/2020 3:29 | 39008 | 39011 | 2 |
| 7/9/2020 3:29 | 7/9/2020 3:29 | 39011 | 39014 | 2 |
| 7/9/2020 3:31 | 7/9/2020 3:31 | 39023 | 39025 | 1 |
| 7/9/2020 3:32 | 7/9/2020 3:33 | 39029 | 39031 | 1 |
| 7/9/2020 3:35 | 7/9/2020 3:39 | 39044 | 39050 | 5 |
| 7/9/2020 3:39 | 7/9/2020 3:39 | 39050 | 39052 | 1 |
| 7/9/2020 3:40 | 7/9/2020 3:40 | 39055 | 39058 | 2 |
| 7/9/2020 3:41 | 7/9/2020 3:49 | 39059 | 39061 | 1 |
| 7/9/2020 3:49 | 7/10/2020 19:22 | 39061 | 39096 | 34 |
| 7/10/2020 19:22 | 7/10/2020 20:44 | 39096 | 39103 | 6 |
| 7/10/2020 20:45 | 7/10/2020 20:47 | 39104 | 39106 | 1 |
| 7/10/2020 20:47 | 7/10/2020 20:48 | 39109 | 39111 | 1 |
| 7/10/2020 20:49 | 7/10/2020 20:50 | 39118 | 39121 | 2 |
| 7/10/2020 20:51 | 7/10/2020 21:09 | 39123 | 39125 | 1 |
| 7/10/2020 23:13 | 7/10/2020 23:22 | 39221 | 39225 | 3 |
| 7/10/2020 23:43 | 7/10/2020 23:44 | 39238 | 39240 | 1 |
| 7/10/2020 23:44 | 7/10/2020 23:45 | 39243 | 39245 | 1 |
| 7/10/2020 23:47 | 7/10/2020 23:48 | 39250 | 39252 | 1 |
| 7/11/2020 0:11 | 7/11/2020 2:59 | 39285 | 39303 | 17 |
| 7/11/2020 3:28 | 7/11/2020 11:47 | 39307 | 39311 | 3 |
| 7/11/2020 11:47 | 7/11/2020 12:37 | 39312 | 39325 | 12 |

| | | | | |
|---|---|---|---|---|
| 7/11/2020 14:23 | 7/11/2020 14:26 | 39344 | 39346 | 1 |
| 7/11/2020 14:40 | 7/11/2020 16:29 | 39370 | 39373 | 2 |
| 7/11/2020 16:29 | 7/11/2020 18:14 | 39373 | 39378 | 4 |
| 7/11/2020 18:14 | 7/11/2020 21:42 | 39379 | 39397 | 17 |
| 7/11/2020 21:42 | 7/11/2020 21:47 | 39397 | 39399 | 1 |
| 7/11/2020 21:52 | 7/11/2020 22:19 | 39401 | 39404 | 2 |
| 7/11/2020 22:19 | 7/12/2020 0:26 | 39404 | 39440 | 35 |
| 7/12/2020 0:43 | 7/12/2020 0:57 | 39454 | 39459 | 4 |
| 7/12/2020 1:01 | 7/12/2020 18:39 | 39461 | 39516 | 54 |
| 7/12/2020 18:44 | 7/13/2020 7:06 | 39524 | 39591 | 66 |
| 7/13/2020 7:07 | 7/13/2020 7:08 | 39595 | 39597 | 1 |
| 7/13/2020 10:30 | 7/13/2020 15:44 | 39761 | 39767 | 5 |
| 7/13/2020 15:44 | 7/13/2020 18:38 | 39767 | 39779 | 11 |
| 7/13/2020 18:38 | 7/13/2020 21:15 | 39779 | 39801 | 21 |
| 7/13/2020 22:12 | 7/13/2020 22:13 | 39861 | 39863 | 1 |
| 7/13/2020 22:51 | 7/13/2020 22:54 | 39903 | 39905 | 1 |
| 7/13/2020 22:55 | 7/13/2020 23:04 | 39907 | 39909 | 1 |
| 7/13/2020 23:38 | 7/14/2020 0:55 | 39929 | 39933 | 3 |
| 7/14/2020 10:55 | 7/14/2020 21:54 | 39985 | 40006 | 20 |
| 7/14/2020 23:15 | 7/14/2020 23:35 | 40018 | 40022 | 3 |
| 7/14/2020 23:35 | 7/15/2020 1:32 | 40024 | 40026 | 1 |
| 7/15/2020 1:32 | 7/15/2020 17:02 | 40026 | 40048 | 21 |
| 7/15/2020 17:17 | 7/15/2020 19:38 | 40052 | 40094 | 41 |
| 7/15/2020 19:50 | 7/15/2020 20:31 | 40102 | 40104 | 1 |
| 7/15/2020 20:31 | 7/15/2020 23:13 | 40104 | 40108 | 3 |
| 7/15/2020 23:28 | 7/15/2020 23:36 | 40125 | 40127 | 1 |
| 7/15/2020 23:42 | 7/15/2020 23:43 | 40134 | 40136 | 1 |
| 7/15/2020 23:43 | 7/16/2020 0:11 | 40137 | 40150 | 12 |
| 7/16/2020 0:23 | 7/16/2020 0:27 | 40164 | 40166 | 1 |
| 7/16/2020 3:10 | 7/16/2020 21:24 | 40193 | 40228 | 34 |
| 7/16/2020 21:24 | 7/16/2020 22:11 | 40229 | 40237 | 7 |
| 7/16/2020 22:40 | 7/16/2020 22:43 | 40258 | 40263 | 4 |
| 7/16/2020 22:49 | 7/16/2020 22:50 | 40273 | 40276 | 2 |
| 7/16/2020 22:50 | 7/16/2020 22:52 | 40278 | 40280 | 1 |
| 7/16/2020 22:53 | 7/16/2020 22:59 | 40281 | 40291 | 9 |
| 7/16/2020 22:59 | 7/16/2020 23:00 | 40291 | 40293 | 1 |
| 7/16/2020 23:02 | 7/16/2020 23:03 | 40294 | 40297 | 2 |
| 7/16/2020 23:03 | 7/16/2020 23:05 | 40297 | 40300 | 2 |
| 7/16/2020 23:05 | 7/16/2020 23:06 | 40300 | 40303 | 2 |
| 7/16/2020 23:12 | 7/16/2020 23:13 | 40318 | 40320 | 1 |
| 7/16/2020 23:13 | 7/16/2020 23:14 | 40320 | 40324 | 3 |
| 7/16/2020 23:14 | 7/16/2020 23:33 | 40326 | 40334 | 7 |
| 7/17/2020 1:03 | 7/17/2020 2:05 | 40369 | 40378 | 8 |
| 7/17/2020 3:11 | 7/17/2020 3:31 | 40423 | 40425 | 1 |
| 7/17/2020 3:31 | 7/17/2020 20:28 | 40425 | 40454 | 28 |
| 7/17/2020 22:56 | 7/17/2020 23:08 | 40596 | 40604 | 7 |
| 7/17/2020 23:09 | 7/17/2020 23:10 | 40605 | 40607 | 1 |

| | | | | |
|---|---|---|---|---|
| 7/17/2020 23:13 | 7/17/2020 23:31 | 40624 | 40634 | 9 |
| 7/17/2020 23:31 | 7/17/2020 23:33 | 40634 | 40637 | 2 |
| 7/17/2020 23:37 | 7/17/2020 23:38 | 40643 | 40647 | 3 |
| 7/17/2020 23:39 | 7/17/2020 23:39 | 40649 | 40651 | 1 |
| 7/17/2020 23:40 | 7/17/2020 23:41 | 40654 | 40657 | 2 |
| 7/17/2020 23:47 | 7/18/2020 1:11 | 40666 | 40693 | 26 |
| 7/18/2020 3:55 | 7/18/2020 13:33 | 40809 | 40815 | 5 |
| 7/18/2020 13:34 | 7/18/2020 17:32 | 40816 | 40851 | 34 |
| 7/18/2020 18:34 | 7/18/2020 18:35 | 40877 | 40879 | 1 |
| 7/18/2020 18:35 | 7/18/2020 19:23 | 40879 | 40882 | 2 |
| 7/18/2020 19:23 | 7/18/2020 20:51 | 40882 | 40891 | 8 |
| 7/18/2020 20:51 | 7/18/2020 21:52 | 40891 | 40908 | 16 |
| 7/18/2020 21:59 | 7/18/2020 22:04 | 40910 | 40913 | 2 |
| 7/18/2020 22:04 | 7/18/2020 22:10 | 40913 | 40916 | 2 |
| 7/18/2020 22:10 | 7/18/2020 22:18 | 40916 | 40919 | 2 |
| 7/18/2020 22:22 | 7/18/2020 23:39 | 40921 | 40935 | 13 |
| 7/18/2020 23:39 | 7/19/2020 5:45 | 40936 | 40975 | 38 |
| 7/19/2020 5:45 | 7/19/2020 19:49 | 40975 | 40981 | 5 |
| 7/19/2020 19:50 | 7/19/2020 19:50 | 40987 | 40989 | 1 |
| 7/19/2020 20:04 | 7/19/2020 20:04 | 40991 | 40993 | 1 |
| 7/19/2020 20:04 | 7/20/2020 1:52 | 40993 | 41021 | 27 |
| 7/20/2020 2:51 | 7/20/2020 19:10 | 41141 | 41196 | 54 |
| 7/20/2020 19:11 | 7/20/2020 19:11 | 41199 | 41201 | 1 |
| 7/20/2020 19:17 | 7/20/2020 20:41 | 41206 | 41219 | 12 |
| 7/20/2020 20:42 | 7/20/2020 20:54 | 41220 | 41222 | 1 |
| 7/20/2020 21:15 | 7/21/2020 2:25 | 41245 | 41287 | 41 |
| 7/21/2020 5:06 | 7/21/2020 16:31 | 41299 | 41307 | 7 |
| 7/21/2020 16:46 | 7/21/2020 20:15 | 41322 | 41345 | 22 |
| 7/21/2020 20:15 | 7/21/2020 23:04 | 41346 | 41348 | 1 |
| 7/21/2020 23:06 | 7/21/2020 23:31 | 41349 | 41351 | 1 |
| 7/21/2020 23:31 | 7/22/2020 1:14 | 41353 | 41359 | 5 |
| 7/22/2020 1:14 | 7/22/2020 1:14 | 41359 | 41361 | 1 |
| 7/22/2020 1:25 | 7/22/2020 1:26 | 41383 | 41385 | 1 |
| 7/22/2020 1:33 | 7/22/2020 1:48 | 41387 | 41389 | 1 |
| 7/22/2020 3:08 | 7/22/2020 23:34 | 41430 | 41441 | 10 |
| 7/23/2020 1:15 | 7/23/2020 2:56 | 41443 | 41452 | 8 |
| 7/23/2020 2:58 | 7/23/2020 2:59 | 41454 | 41456 | 1 |
| 7/23/2020 2:59 | 7/23/2020 3:01 | 41456 | 41461 | 4 |
| 7/23/2020 3:01 | 7/23/2020 3:02 | 41461 | 41464 | 2 |
| 7/23/2020 3:02 | 7/23/2020 3:02 | 41464 | 41466 | 1 |
| 7/23/2020 3:02 | 7/23/2020 3:04 | 41466 | 41470 | 3 |
| 7/23/2020 3:04 | 7/23/2020 3:04 | 41471 | 41473 | 1 |
| 7/23/2020 3:05 | 7/23/2020 3:07 | 41474 | 41476 | 1 |
| 7/23/2020 8:38 | 7/23/2020 8:39 | 41486 | 41488 | 1 |
| 7/23/2020 9:41 | 7/23/2020 16:56 | 41625 | 41630 | 4 |
| 7/23/2020 16:57 | 7/23/2020 16:57 | 41633 | 41635 | 1 |
| 7/23/2020 17:01 | 7/23/2020 17:28 | 41636 | 41653 | 16 |

| | | | | |
|---|---|---|---|---:|
| 7/23/2020 17:40 | 7/23/2020 17:57 | 41667 | 41669 | 1 |
| 7/23/2020 17:57 | 7/23/2020 18:10 | 41670 | 41674 | 3 |
| 7/23/2020 18:10 | 7/23/2020 18:11 | 41674 | 41676 | 1 |
| 7/23/2020 18:41 | 7/23/2020 18:46 | 41691 | 41693 | 1 |
| 7/23/2020 18:47 | 7/23/2020 18:48 | 41696 | 41698 | 1 |
| 7/23/2020 18:48 | 7/23/2020 18:54 | 41700 | 41702 | 1 |
| 7/23/2020 18:54 | 7/23/2020 19:03 | 41702 | 41704 | 1 |
| 7/23/2020 19:03 | 7/23/2020 20:39 | 41704 | 41715 | 10 |
| 7/23/2020 20:48 | 7/24/2020 1:55 | 41718 | 41734 | 15 |
| 7/24/2020 2:58 | 7/24/2020 6:56 | 41763 | 41765 | 1 |
| 7/24/2020 7:03 | 7/24/2020 7:04 | 41769 | 41772 | 2 |
| 7/24/2020 7:26 | 7/24/2020 12:57 | 41793 | 41805 | 11 |
| 7/24/2020 13:23 | 7/24/2020 13:33 | 41806 | 41808 | 1 |
| 7/24/2020 13:36 | 7/24/2020 17:57 | 41809 | 41825 | 15 |
| 7/24/2020 18:01 | 7/24/2020 19:00 | 41826 | 41834 | 7 |
| 7/24/2020 19:00 | 7/24/2020 19:00 | 41834 | 41837 | 2 |
| 7/24/2020 19:15 | 7/24/2020 22:39 | 41851 | 41875 | 23 |
| 7/24/2020 23:10 | 7/24/2020 23:23 | 41885 | 41887 | 1 |
| 7/24/2020 23:37 | 7/25/2020 19:47 | 41899 | 42018 | 118 |
| 7/25/2020 19:50 | 7/25/2020 20:10 | 42023 | 42057 | 33 |
| 7/25/2020 20:10 | 7/25/2020 20:15 | 42057 | 42059 | 1 |
| 7/25/2020 20:15 | 7/25/2020 20:16 | 42059 | 42062 | 2 |
| 7/25/2020 20:16 | 7/25/2020 20:16 | 42063 | 42065 | 1 |
| 7/25/2020 20:16 | 7/25/2020 20:16 | 42068 | 42070 | 1 |
| 7/25/2020 20:17 | 7/25/2020 21:59 | 42071 | 42077 | 5 |
| 7/25/2020 21:59 | 7/25/2020 22:39 | 42077 | 42082 | 4 |
| 7/25/2020 22:48 | 7/25/2020 22:48 | 42086 | 42088 | 1 |
| 7/25/2020 22:48 | 7/25/2020 22:49 | 42088 | 42090 | 1 |
| 7/25/2020 22:49 | 7/25/2020 22:49 | 42090 | 42092 | 1 |
| 7/25/2020 22:49 | 7/25/2020 22:50 | 42092 | 42095 | 2 |
| 7/25/2020 22:51 | 7/25/2020 22:54 | 42097 | 42099 | 1 |
| 7/25/2020 23:08 | 7/25/2020 23:43 | 42104 | 42109 | 4 |
| 7/26/2020 0:16 | 7/26/2020 0:17 | 42111 | 42113 | 1 |
| 7/26/2020 0:17 | 7/26/2020 1:01 | 42113 | 42118 | 4 |
| 7/26/2020 8:20 | 7/26/2020 8:22 | 42245 | 42247 | 1 |
| 7/26/2020 14:58 | 7/26/2020 15:46 | 42282 | 42289 | 6 |
| 7/26/2020 15:46 | 7/26/2020 15:46 | 42289 | 42291 | 1 |
| 7/26/2020 15:46 | 7/26/2020 15:48 | 42291 | 42293 | 1 |
| 7/26/2020 15:48 | 7/26/2020 16:01 | 42294 | 42297 | 2 |
| 7/26/2020 16:02 | 7/26/2020 16:04 | 42305 | 42307 | 1 |
| 7/26/2020 16:36 | 7/26/2020 16:37 | 42342 | 42344 | 1 |
| 7/26/2020 16:37 | 7/26/2020 16:41 | 42345 | 42347 | 1 |
| 7/26/2020 17:19 | 7/26/2020 17:36 | 42415 | 42418 | 2 |
| 7/26/2020 17:52 | 7/26/2020 18:12 | 42424 | 42426 | 1 |
| 7/26/2020 18:16 | 7/26/2020 18:17 | 42429 | 42432 | 2 |
| 7/26/2020 18:17 | 7/26/2020 18:21 | 42432 | 42434 | 1 |
| 7/26/2020 18:23 | 7/26/2020 23:46 | 42436 | 42461 | 24 |

| | | | | |
|---|---|---|---|---|
| 7/26/2020 23:46 | 7/26/2020 23:46 | 42462 | 42464 | 1 |
| 7/26/2020 23:50 | 7/27/2020 0:27 | 42483 | 42495 | 11 |
| 7/27/2020 0:28 | 7/27/2020 0:29 | 42496 | 42499 | 2 |
| 7/27/2020 0:29 | 7/27/2020 0:31 | 42501 | 42505 | 3 |
| 7/27/2020 0:38 | 7/27/2020 0:39 | 42522 | 42524 | 1 |
| 7/27/2020 0:43 | 7/27/2020 0:44 | 42529 | 42532 | 2 |
| 7/27/2020 0:44 | 7/27/2020 1:03 | 42534 | 42540 | 5 |
| 7/27/2020 1:04 | 7/27/2020 2:33 | 42542 | 42562 | 19 |
| 7/27/2020 2:33 | 7/27/2020 8:26 | 42563 | 42569 | 5 |
| 7/27/2020 8:26 | 7/27/2020 18:16 | 42570 | 42590 | 19 |
| 7/27/2020 19:31 | 7/27/2020 19:32 | 42679 | 42682 | 2 |
| 7/27/2020 21:45 | 7/27/2020 21:57 | 42710 | 42714 | 3 |
| 7/27/2020 22:00 | 7/27/2020 22:37 | 42725 | 42730 | 4 |
| 7/27/2020 22:37 | 7/27/2020 23:02 | 42730 | 42742 | 11 |
| 7/27/2020 23:03 | 7/27/2020 23:14 | 42744 | 42747 | 2 |
| 7/27/2020 23:14 | 7/28/2020 1:58 | 42747 | 42751 | 3 |
| 7/28/2020 10:30 | 7/28/2020 14:40 | 42778 | 42796 | 17 |
| 7/28/2020 14:40 | 7/28/2020 17:52 | 42796 | 42803 | 6 |
| 7/28/2020 18:13 | 7/28/2020 18:16 | 42824 | 42826 | 1 |
| 7/28/2020 18:16 | 7/28/2020 18:16 | 42826 | 42828 | 1 |
| 7/28/2020 18:31 | 7/28/2020 20:10 | 42844 | 42853 | 8 |
| 7/28/2020 21:31 | 7/29/2020 0:53 | 42878 | 42898 | 19 |
| 7/29/2020 1:52 | 7/29/2020 16:39 | 42911 | 42922 | 10 |
| 7/29/2020 16:58 | 7/30/2020 15:05 | 42931 | 43051 | 119 |
| 7/30/2020 17:08 | 7/30/2020 18:15 | 43057 | 43066 | 8 |
| 7/30/2020 18:24 | 7/30/2020 18:33 | 43070 | 43072 | 1 |
| 7/30/2020 21:28 | 7/30/2020 21:32 | 43134 | 43136 | 1 |
| 7/30/2020 21:48 | 7/30/2020 22:32 | 43165 | 43178 | 12 |
| 7/30/2020 22:38 | 7/30/2020 23:03 | 43180 | 43182 | 1 |
| 7/31/2020 1:50 | 7/31/2020 10:35 | 43190 | 43193 | 2 |
| 7/31/2020 12:14 | 7/31/2020 18:08 | 43195 | 43226 | 30 |
| 7/31/2020 18:26 | 7/31/2020 18:30 | 43258 | 43262 | 3 |
| 7/31/2020 18:34 | 7/31/2020 18:41 | 43270 | 43275 | 4 |
| 7/31/2020 18:42 | 7/31/2020 18:43 | 43279 | 43281 | 1 |
| 7/31/2020 18:48 | 7/31/2020 19:19 | 43287 | 43296 | 8 |
| 7/31/2020 19:20 | 7/31/2020 19:27 | 43297 | 43299 | 1 |
| 7/31/2020 19:45 | 7/31/2020 19:54 | 43323 | 43326 | 2 |
| 7/31/2020 19:59 | 7/31/2020 20:03 | 43341 | 43343 | 1 |
| 7/31/2020 20:07 | 7/31/2020 20:10 | 43346 | 43351 | 4 |
| 7/31/2020 20:10 | 7/31/2020 20:19 | 43351 | 43359 | 7 |
| 7/31/2020 20:26 | 8/1/2020 1:48 | 43370 | 43401 | 30 |
| 8/1/2020 14:31 | 8/1/2020 14:33 | 43440 | 43442 | 1 |
| 8/1/2020 14:33 | 8/1/2020 14:35 | 43442 | 43446 | 3 |
| 8/1/2020 14:36 | 8/1/2020 14:37 | 43451 | 43453 | 1 |
| 8/1/2020 14:37 | 8/1/2020 14:40 | 43453 | 43455 | 1 |
| 8/1/2020 14:40 | 8/1/2020 14:41 | 43455 | 43457 | 1 |
| 8/1/2020 14:41 | 8/1/2020 15:09 | 43459 | 43467 | 7 |

| | | | | |
|---|---|---|---|---|
| 8/1/2020 15:09 | 8/1/2020 17:54 | 43467 | 43475 | 7 |
| 8/1/2020 17:56 | 8/1/2020 19:19 | 43492 | 43494 | 1 |
| 8/1/2020 19:23 | 8/1/2020 21:00 | 43495 | 43497 | 1 |
| 8/1/2020 21:32 | 8/1/2020 21:32 | 43588 | 43590 | 1 |
| 8/1/2020 21:33 | 8/1/2020 21:34 | 43594 | 43596 | 1 |
| 8/1/2020 22:31 | 8/1/2020 22:34 | 43753 | 43757 | 3 |
| 8/1/2020 22:36 | 8/1/2020 22:37 | 43758 | 43760 | 1 |
| 8/2/2020 3:34 | 8/2/2020 20:27 | 43874 | 43885 | 10 |
| 8/2/2020 20:51 | 8/2/2020 22:12 | 43890 | 43899 | 8 |
| 8/3/2020 0:32 | 8/3/2020 0:33 | 43933 | 43935 | 1 |
| 8/3/2020 3:29 | 8/3/2020 17:36 | 43972 | 43989 | 16 |
| 8/3/2020 18:36 | 8/3/2020 18:36 | 44037 | 44039 | 1 |
| 8/3/2020 18:36 | 8/3/2020 18:45 | 44039 | 44045 | 5 |
| 8/3/2020 18:55 | 8/3/2020 21:09 | 44070 | 44080 | 9 |
| 8/3/2020 21:30 | 8/4/2020 0:51 | 44130 | 44132 | 1 |
| 8/4/2020 3:32 | 8/4/2020 3:32 | 44136 | 44138 | 1 |
| 8/4/2020 3:42 | 8/4/2020 16:04 | 44142 | 44152 | 9 |
| 8/4/2020 17:26 | 8/4/2020 18:37 | 44197 | 44213 | 15 |
| 8/4/2020 18:39 | 8/4/2020 18:40 | 44219 | 44222 | 2 |
| 8/4/2020 18:49 | 8/4/2020 18:51 | 44224 | 44226 | 1 |
| 8/4/2020 18:51 | 8/4/2020 18:51 | 44227 | 44229 | 1 |
| 8/4/2020 18:51 | 8/4/2020 18:52 | 44229 | 44231 | 1 |
| 8/4/2020 18:52 | 8/4/2020 18:54 | 44231 | 44233 | 1 |
| 8/4/2020 18:54 | 8/4/2020 19:03 | 44233 | 44236 | 2 |
| 8/4/2020 19:03 | 8/4/2020 19:04 | 44238 | 44241 | 2 |
| 8/4/2020 19:04 | 8/4/2020 19:04 | 44244 | 44246 | 1 |
| 8/4/2020 19:04 | 8/4/2020 19:15 | 44246 | 44253 | 6 |
| 8/4/2020 19:15 | 8/4/2020 19:16 | 44253 | 44256 | 2 |
| 8/4/2020 19:21 | 8/4/2020 19:28 | 44263 | 44265 | 1 |
| 8/4/2020 19:37 | 8/4/2020 19:56 | 44271 | 44276 | 4 |
| 8/4/2020 21:23 | 8/4/2020 22:13 | 44286 | 44292 | 5 |
| 8/4/2020 22:13 | 8/4/2020 22:14 | 44295 | 44297 | 1 |
| 8/4/2020 22:14 | 8/4/2020 22:14 | 44297 | 44299 | 1 |
| 8/4/2020 22:15 | 8/4/2020 22:16 | 44300 | 44302 | 1 |
| 8/4/2020 22:16 | 8/4/2020 22:20 | 44303 | 44305 | 1 |
| 8/4/2020 22:20 | 8/4/2020 22:21 | 44305 | 44307 | 1 |
| 8/4/2020 22:21 | 8/4/2020 23:32 | 44307 | 44323 | 15 |
| 8/4/2020 23:33 | 8/4/2020 23:47 | 44324 | 44333 | 8 |
| 8/4/2020 23:49 | 8/4/2020 23:50 | 44344 | 44346 | 1 |
| 8/4/2020 23:55 | 8/5/2020 0:46 | 44356 | 44360 | 3 |
| 8/5/2020 1:04 | 8/5/2020 1:55 | 44368 | 44370 | 1 |
| 8/5/2020 1:55 | 8/5/2020 1:55 | 44370 | 44374 | 3 |
| 8/5/2020 1:55 | 8/5/2020 1:56 | 44377 | 44380 | 2 |
| 8/5/2020 1:56 | 8/5/2020 1:58 | 44380 | 44385 | 4 |
| 8/5/2020 1:58 | 8/5/2020 1:58 | 44385 | 44389 | 3 |
| 8/5/2020 1:58 | 8/5/2020 1:59 | 44389 | 44391 | 1 |
| 8/5/2020 1:59 | 8/5/2020 1:59 | 44392 | 44395 | 2 |

| | | | | |
|---|---|---|---|---|
| 8/5/2020 2:15 | 8/5/2020 2:22 | 44409 | 44411 | 1 |
| 8/5/2020 2:22 | 8/5/2020 2:24 | 44411 | 44413 | 1 |
| 8/5/2020 2:25 | 8/5/2020 2:30 | 44415 | 44420 | 4 |
| 8/5/2020 2:31 | 8/5/2020 17:48 | 44423 | 44438 | 14 |
| 8/5/2020 18:10 | 8/5/2020 18:13 | 44469 | 44472 | 2 |
| 8/5/2020 18:13 | 8/5/2020 18:13 | 44472 | 44474 | 1 |
| 8/5/2020 19:17 | 8/5/2020 19:28 | 44548 | 44552 | 3 |
| 8/5/2020 19:58 | 8/5/2020 20:02 | 44563 | 44565 | 1 |
| 8/5/2020 20:02 | 8/5/2020 20:05 | 44565 | 44568 | 2 |
| 8/5/2020 20:23 | 8/5/2020 20:27 | 44572 | 44574 | 1 |
| 8/5/2020 22:22 | 8/5/2020 22:27 | 44608 | 44610 | 1 |
| 8/5/2020 22:27 | 8/6/2020 1:35 | 44612 | 44618 | 5 |
| 8/6/2020 1:35 | 8/6/2020 1:56 | 44618 | 44620 | 1 |
| 8/6/2020 1:56 | 8/6/2020 1:59 | 44622 | 44624 | 1 |
| 8/6/2020 2:15 | 8/6/2020 15:04 | 44639 | 44654 | 14 |
| 8/6/2020 15:31 | 8/6/2020 15:58 | 44657 | 44662 | 4 |
| 8/6/2020 16:01 | 8/6/2020 17:29 | 44666 | 44668 | 1 |
| 8/6/2020 17:36 | 8/6/2020 17:59 | 44676 | 44682 | 5 |
| 8/6/2020 18:00 | 8/6/2020 18:24 | 44692 | 44705 | 12 |
| 8/6/2020 18:29 | 8/6/2020 19:48 | 44718 | 44720 | 1 |
| 8/6/2020 19:48 | 8/6/2020 19:58 | 44720 | 44723 | 2 |
| 8/6/2020 19:58 | 8/6/2020 20:23 | 44723 | 44727 | 3 |
| 8/6/2020 20:31 | 8/6/2020 20:33 | 44748 | 44751 | 2 |
| 8/6/2020 20:37 | 8/6/2020 20:57 | 44755 | 44760 | 4 |
| 8/6/2020 20:57 | 8/7/2020 0:32 | 44760 | 44769 | 8 |
| 8/7/2020 0:32 | 8/7/2020 14:26 | 44770 | 44779 | 8 |
| 8/7/2020 14:26 | 8/7/2020 16:38 | 44779 | 44790 | 10 |
| 8/7/2020 17:38 | 8/7/2020 18:52 | 44792 | 44798 | 5 |
| 8/7/2020 18:52 | 8/7/2020 18:53 | 44798 | 44800 | 1 |
| 8/7/2020 18:53 | 8/7/2020 18:55 | 44803 | 44805 | 1 |
| 8/7/2020 18:56 | 8/7/2020 18:57 | 44812 | 44818 | 5 |
| 8/7/2020 18:57 | 8/7/2020 19:10 | 44818 | 44824 | 5 |
| 8/7/2020 19:25 | 8/7/2020 19:47 | 44840 | 44845 | 4 |
| 8/7/2020 20:22 | 8/7/2020 20:24 | 44847 | 44849 | 1 |
| 8/7/2020 20:40 | 8/7/2020 21:11 | 44865 | 44870 | 4 |
| 8/7/2020 21:43 | 8/8/2020 18:49 | 44883 | 44914 | 30 |
| 8/9/2020 2:55 | 8/9/2020 12:32 | 44926 | 44930 | 3 |
| 8/9/2020 12:34 | 8/9/2020 14:36 | 44931 | 44955 | 23 |
| 8/9/2020 14:56 | 8/9/2020 14:57 | 44958 | 44960 | 1 |
| 8/9/2020 15:03 | 8/9/2020 15:05 | 44969 | 44972 | 2 |
| 8/9/2020 15:05 | 8/10/2020 1:30 | 44972 | 44992 | 19 |
| 8/10/2020 2:38 | 8/11/2020 18:38 | 45063 | 45129 | 65 |
| 8/11/2020 18:39 | 8/11/2020 18:39 | 45131 | 45133 | 1 |
| 8/11/2020 18:39 | 8/11/2020 23:42 | 45133 | 45146 | 12 |
| 8/11/2020 23:42 | 8/11/2020 23:43 | 45147 | 45149 | 1 |
| 8/11/2020 23:43 | 8/11/2020 23:46 | 45150 | 45153 | 2 |
| 8/12/2020 1:43 | 8/12/2020 13:57 | 45189 | 45193 | 3 |

| | | | | |
|---|---|---|---|---|
| 8/12/2020 13:57 | 8/12/2020 15:13 | 45193 | 45195 | 1 |
| 8/12/2020 15:13 | 8/12/2020 15:46 | 45195 | 45197 | 1 |
| 8/12/2020 15:46 | 8/12/2020 19:01 | 45197 | 45214 | 16 |
| 8/12/2020 22:36 | 8/13/2020 0:46 | 45221 | 45224 | 2 |
| 8/13/2020 0:46 | 8/13/2020 1:31 | 45224 | 45226 | 1 |
| 8/13/2020 1:32 | 8/13/2020 13:26 | 45227 | 45229 | 1 |
| 8/13/2020 13:27 | 8/13/2020 17:40 | 45230 | 45237 | 6 |
| 8/13/2020 18:00 | 8/13/2020 18:15 | 45248 | 45253 | 4 |
| 8/13/2020 18:50 | 8/13/2020 20:13 | 45257 | 45265 | 7 |
| 8/13/2020 20:15 | 8/13/2020 20:27 | 45269 | 45271 | 1 |
| 8/13/2020 20:27 | 8/13/2020 20:31 | 45271 | 45273 | 1 |
| 8/13/2020 20:32 | 8/14/2020 2:30 | 45274 | 45293 | 18 |
| 8/14/2020 2:33 | 8/14/2020 19:09 | 45300 | 45318 | 17 |
| 8/14/2020 19:09 | 8/15/2020 18:54 | 45318 | 45350 | 31 |
| 8/15/2020 18:54 | 8/16/2020 11:06 | 45350 | 45359 | 8 |
| 8/16/2020 11:06 | 8/16/2020 13:23 | 45359 | 45361 | 1 |
| 8/16/2020 13:23 | 8/17/2020 1:36 | 45361 | 45367 | 5 |
| 8/17/2020 16:22 | 8/17/2020 17:45 | 45374 | 45376 | 1 |
| 8/17/2020 17:54 | 8/17/2020 18:44 | 45380 | 45384 | 3 |
| 8/17/2020 19:49 | 8/17/2020 19:54 | 45508 | 45510 | 1 |
| 8/17/2020 19:59 | 8/18/2020 21:39 | 45516 | 45560 | 43 |
| 8/18/2020 21:49 | 8/18/2020 21:50 | 45581 | 45584 | 2 |
| 8/18/2020 21:55 | 8/18/2020 21:55 | 45589 | 45592 | 2 |
| 8/18/2020 22:42 | 8/18/2020 22:44 | 45654 | 45656 | 1 |
| 8/18/2020 23:15 | 8/18/2020 23:16 | 45689 | 45691 | 1 |
| 8/18/2020 23:16 | 8/18/2020 23:16 | 45691 | 45693 | 1 |
| 8/18/2020 23:17 | 8/18/2020 23:17 | 45695 | 45697 | 1 |
| 8/18/2020 23:17 | 8/18/2020 23:19 | 45697 | 45703 | 5 |
| 8/19/2020 0:17 | 8/19/2020 17:10 | 45708 | 45727 | 18 |
| 8/19/2020 17:11 | 8/19/2020 17:12 | 45730 | 45732 | 1 |
| 8/19/2020 17:12 | 8/19/2020 17:17 | 45732 | 45734 | 1 |
| 8/19/2020 17:27 | 8/19/2020 17:28 | 45744 | 45747 | 2 |
| 8/19/2020 17:28 | 8/19/2020 17:29 | 45748 | 45750 | 1 |
| 8/19/2020 17:29 | 8/19/2020 17:43 | 45751 | 45753 | 1 |
| 8/19/2020 17:43 | 8/19/2020 17:43 | 45753 | 45755 | 1 |
| 8/19/2020 17:43 | 8/19/2020 17:46 | 45755 | 45757 | 1 |
| 8/19/2020 17:54 | 8/19/2020 17:59 | 45770 | 45774 | 3 |
| 8/19/2020 17:59 | 8/19/2020 18:00 | 45775 | 45777 | 1 |
| 8/19/2020 18:00 | 8/19/2020 18:00 | 45779 | 45781 | 1 |
| 8/19/2020 18:00 | 8/19/2020 18:06 | 45782 | 45785 | 2 |
| 8/19/2020 18:06 | 8/19/2020 18:29 | 45785 | 45788 | 2 |
| 8/19/2020 18:29 | 8/19/2020 18:29 | 45788 | 45790 | 1 |
| 8/19/2020 18:30 | 8/19/2020 18:30 | 45793 | 45797 | 3 |
| 8/19/2020 18:30 | 8/19/2020 18:41 | 45797 | 45799 | 1 |
| 8/19/2020 18:42 | 8/19/2020 21:09 | 45801 | 45809 | 7 |
| 8/19/2020 22:04 | 8/19/2020 22:06 | 45826 | 45830 | 3 |
| 8/19/2020 22:07 | 8/19/2020 22:07 | 45834 | 45836 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/2020 22:10 | 8/19/2020 22:10 | 45851 | 45853 | | 1 |
| 8/19/2020 22:10 | 8/19/2020 22:12 | 45856 | 45858 | | 1 |
| 8/19/2020 22:14 | 8/19/2020 22:14 | 45862 | 45864 | | 1 |
| 8/19/2020 22:24 | 8/19/2020 22:26 | 45884 | 45886 | | 1 |
| 8/19/2020 22:26 | 8/19/2020 22:26 | 45888 | 45890 | | 1 |
| 8/19/2020 22:26 | 8/19/2020 22:26 | 45892 | 45895 | | 2 |
| 8/19/2020 22:26 | 8/19/2020 22:27 | 45895 | 45897 | | 1 |
| 8/19/2020 22:28 | 8/19/2020 22:35 | 45899 | 45903 | | 3 |
| 8/19/2020 22:35 | 8/19/2020 22:36 | 45903 | 45905 | | 1 |
| 8/19/2020 22:36 | 8/19/2020 23:54 | 45905 | 45911 | | 5 |
| 8/20/2020 0:54 | 8/20/2020 0:55 | 45934 | 45936 | | 1 |
| 8/20/2020 0:55 | 8/20/2020 0:55 | 45936 | 45938 | | 1 |
| 8/20/2020 0:55 | 8/20/2020 0:58 | 45940 | 45942 | | 1 |
| 8/20/2020 0:58 | 8/20/2020 1:38 | 45942 | 45944 | | 1 |
| 8/20/2020 2:49 | 8/20/2020 22:11 | 46043 | 46083 | | 39 |
| 8/20/2020 22:21 | 8/20/2020 22:24 | 46110 | 46113 | | 2 |
| 8/20/2020 22:24 | 8/20/2020 22:24 | 46113 | 46115 | | 1 |
| 8/20/2020 22:56 | 8/20/2020 22:58 | 46156 | 46158 | | 1 |
| 8/20/2020 22:58 | 8/20/2020 22:59 | 46159 | 46161 | | 1 |
| 8/20/2020 23:36 | 8/20/2020 23:38 | 46208 | 46210 | | 1 |
| 8/21/2020 1:54 | 8/21/2020 1:55 | 46307 | 46311 | | 3 |
| 8/21/2020 1:55 | 8/21/2020 2:00 | 46313 | 46316 | | 2 |
| 8/21/2020 2:00 | 8/21/2020 2:01 | 46316 | 46318 | | 1 |
| 8/21/2020 2:01 | 8/21/2020 2:04 | 46318 | 46321 | | 2 |
| 8/21/2020 2:13 | 8/21/2020 2:14 | 46330 | 46332 | | 1 |
| 8/21/2020 2:18 | 8/21/2020 2:19 | 46340 | 46342 | | 1 |
| 8/21/2020 2:22 | 8/21/2020 2:24 | 46351 | 46354 | | 2 |
| 8/21/2020 2:26 | 8/21/2020 2:30 | 46357 | 46359 | | 1 |
| 8/21/2020 2:31 | 8/21/2020 2:47 | 46365 | 46367 | | 1 |
| 8/21/2020 3:07 | 8/21/2020 4:29 | 46369 | 46374 | | 4 |
| 8/21/2020 4:29 | 8/21/2020 4:38 | 46374 | 46378 | | 3 |
| 8/21/2020 5:05 | 8/21/2020 5:14 | 46426 | 46430 | | 3 |
| 8/21/2020 5:15 | 8/21/2020 5:16 | 46432 | 46435 | | 2 |
| 8/21/2020 5:16 | 8/21/2020 10:14 | 46435 | 46438 | | 2 |
| 8/21/2020 12:34 | 8/21/2020 13:18 | 46442 | 46445 | | 2 |
| 8/21/2020 13:24 | 8/21/2020 15:27 | 46449 | 46457 | | 7 |
| 8/21/2020 16:48 | 8/21/2020 18:17 | 46460 | 46465 | | 4 |
| 8/21/2020 18:18 | 8/21/2020 23:37 | 46467 | 46543 | | 75 |
| 8/21/2020 23:37 | 8/22/2020 2:54 | 46543 | 46549 | | 5 |
| 8/22/2020 2:54 | 8/22/2020 12:31 | 46549 | 46565 | | 15 |
| 8/22/2020 15:06 | 8/22/2020 17:47 | 46595 | 46616 | | 20 |
| 8/22/2020 17:47 | 8/22/2020 18:25 | 46616 | 46629 | | 12 |
| 8/22/2020 18:39 | 8/22/2020 18:42 | 46633 | 46636 | | 2 |
| 8/22/2020 18:42 | 8/22/2020 18:49 | 46636 | 46638 | | 1 |
| 8/22/2020 19:25 | 8/22/2020 19:26 | 46659 | 46662 | | 2 |
| 8/22/2020 19:26 | 8/22/2020 19:28 | 46663 | 46667 | | 3 |
| 8/22/2020 19:32 | 8/22/2020 19:32 | 46669 | 46671 | | 1 |

| | | | | |
|---|---|---|---|---|
| 8/22/2020 19:32 | 8/22/2020 19:33 | 46671 | 46675 | 3 |
| 8/22/2020 19:34 | 8/22/2020 19:35 | 46680 | 46684 | 3 |
| 8/22/2020 19:36 | 8/22/2020 19:36 | 46685 | 46687 | 1 |
| 8/22/2020 19:39 | 8/22/2020 19:51 | 46689 | 46695 | 5 |
| 8/22/2020 19:51 | 8/22/2020 20:08 | 46695 | 46697 | 1 |
| 8/22/2020 21:02 | 8/22/2020 22:22 | 46756 | 46759 | 2 |
| 8/22/2020 22:23 | 8/22/2020 22:24 | 46761 | 46764 | 2 |
| 8/22/2020 22:40 | 8/22/2020 23:29 | 46772 | 46774 | 1 |
| 8/22/2020 23:29 | 8/22/2020 23:30 | 46774 | 46776 | 1 |
| 8/22/2020 23:38 | 8/23/2020 0:11 | 46783 | 46789 | 5 |
| 8/23/2020 0:11 | 8/23/2020 1:16 | 46789 | 46797 | 7 |
| 8/23/2020 1:28 | 8/23/2020 1:49 | 46806 | 46808 | 1 |
| 8/23/2020 1:49 | 8/23/2020 2:10 | 46808 | 46813 | 4 |
| 8/23/2020 2:10 | 8/23/2020 2:12 | 46813 | 46817 | 3 |
| 8/23/2020 2:12 | 8/23/2020 2:36 | 46818 | 46833 | 14 |
| 8/23/2020 2:37 | 8/23/2020 2:38 | 46834 | 46836 | 1 |
| 8/23/2020 2:40 | 8/23/2020 2:41 | 46838 | 46840 | 1 |
| 8/23/2020 2:41 | 8/23/2020 2:42 | 46840 | 46842 | 1 |
| 8/23/2020 2:42 | 8/23/2020 2:43 | 46843 | 46845 | 1 |
| 8/23/2020 2:43 | 8/23/2020 2:44 | 46845 | 46847 | 1 |
| 8/23/2020 2:46 | 8/23/2020 2:49 | 46854 | 46857 | 2 |
| 8/23/2020 2:54 | 8/23/2020 22:01 | 46861 | 46869 | 7 |
| 8/24/2020 0:38 | 8/24/2020 17:43 | 46882 | 46944 | 61 |
| 8/24/2020 17:43 | 8/24/2020 17:45 | 46944 | 46948 | 3 |
| 8/24/2020 17:45 | 8/24/2020 17:46 | 46948 | 46951 | 2 |
| 8/24/2020 17:46 | 8/24/2020 17:46 | 46951 | 46953 | 1 |
| 8/24/2020 17:46 | 8/24/2020 17:47 | 46953 | 46956 | 2 |
| 8/24/2020 17:48 | 8/24/2020 17:49 | 46957 | 46959 | 1 |
| 8/24/2020 17:51 | 8/24/2020 17:52 | 46962 | 46964 | 1 |
| 8/24/2020 17:52 | 8/24/2020 17:53 | 46967 | 46969 | 1 |
| 8/24/2020 17:55 | 8/24/2020 17:56 | 46970 | 46972 | 1 |
| 8/24/2020 17:56 | 8/24/2020 17:57 | 46973 | 46975 | 1 |
| 8/24/2020 17:57 | 8/24/2020 17:59 | 46975 | 46977 | 1 |
| 8/24/2020 17:59 | 8/24/2020 18:04 | 46977 | 46979 | 1 |
| 8/24/2020 18:04 | 8/24/2020 18:05 | 46979 | 46981 | 1 |
| 8/24/2020 22:57 | 8/24/2020 23:29 | 47060 | 47062 | 1 |
| 8/24/2020 23:40 | 8/25/2020 0:47 | 47074 | 47078 | 3 |
| 8/25/2020 1:32 | 8/25/2020 1:33 | 47110 | 47114 | 3 |
| 8/25/2020 1:33 | 8/25/2020 1:34 | 47114 | 47116 | 1 |
| 8/25/2020 1:34 | 8/25/2020 1:35 | 47118 | 47120 | 1 |
| 8/25/2020 1:35 | 8/25/2020 1:39 | 47120 | 47123 | 2 |
| 8/25/2020 1:39 | 8/25/2020 1:40 | 47124 | 47126 | 1 |
| 8/25/2020 1:40 | 8/25/2020 11:33 | 47126 | 47130 | 3 |
| 8/25/2020 14:40 | 8/25/2020 15:34 | 47131 | 47133 | 1 |
| 8/25/2020 16:30 | 8/25/2020 16:37 | 47159 | 47161 | 1 |
| 8/25/2020 16:52 | 8/25/2020 19:29 | 47166 | 47188 | 21 |
| 8/25/2020 19:29 | 8/25/2020 20:39 | 47188 | 47200 | 11 |

| | | | | |
|---|---|---|---|---|
| 8/25/2020 20:47 | 8/25/2020 21:51 | 47203 | 47205 | 1 |
| 8/25/2020 22:16 | 8/25/2020 22:17 | 47217 | 47219 | 1 |
| 8/25/2020 22:20 | 8/25/2020 22:21 | 47230 | 47234 | 3 |
| 8/25/2020 22:21 | 8/25/2020 22:24 | 47234 | 47238 | 3 |
| 8/25/2020 22:26 | 8/25/2020 22:29 | 47245 | 47247 | 1 |
| 8/25/2020 22:29 | 8/25/2020 22:29 | 47247 | 47249 | 1 |
| 8/25/2020 22:34 | 8/25/2020 22:35 | 47263 | 47265 | 1 |
| 8/25/2020 22:37 | 8/25/2020 22:57 | 47268 | 47271 | 2 |
| 8/25/2020 23:26 | 8/26/2020 10:43 | 47295 | 47306 | 10 |
| 8/26/2020 12:43 | 8/26/2020 15:45 | 47307 | 47309 | 1 |
| 8/26/2020 19:14 | 8/26/2020 19:45 | 47316 | 47319 | 2 |
| 8/26/2020 20:15 | 8/27/2020 0:14 | 47321 | 47331 | 9 |
| 8/27/2020 0:28 | 8/27/2020 17:46 | 47339 | 47368 | 28 |
| 8/27/2020 17:50 | 8/27/2020 20:03 | 47372 | 47375 | 2 |
| 8/27/2020 21:12 | 8/27/2020 21:13 | 47515 | 47517 | 1 |
| 8/27/2020 21:13 | 8/27/2020 21:13 | 47517 | 47519 | 1 |
| 8/27/2020 21:18 | 8/28/2020 2:47 | 47523 | 47537 | 13 |
| 8/28/2020 3:03 | 8/28/2020 3:03 | 47550 | 47552 | 1 |
| 8/28/2020 3:04 | 8/28/2020 3:05 | 47560 | 47562 | 1 |
| 8/28/2020 3:05 | 8/28/2020 3:10 | 47562 | 47570 | 7 |
| 8/28/2020 11:35 | 8/28/2020 14:02 | 47576 | 47579 | 2 |
| 8/28/2020 15:52 | 8/28/2020 16:04 | 47588 | 47591 | 2 |
| 8/28/2020 16:05 | 8/28/2020 16:54 | 47592 | 47615 | 22 |
| 8/28/2020 16:55 | 8/28/2020 17:39 | 47617 | 47656 | 38 |
| 8/28/2020 17:39 | 8/28/2020 20:03 | 47656 | 47709 | 52 |
| 8/28/2020 20:09 | 8/28/2020 20:13 | 47714 | 47716 | 1 |
| 8/28/2020 20:18 | 8/28/2020 20:18 | 47725 | 47727 | 1 |
| 8/28/2020 20:20 | 8/28/2020 20:37 | 47728 | 47736 | 7 |
| 8/28/2020 20:37 | 8/28/2020 20:37 | 47737 | 47739 | 1 |
| 8/28/2020 20:42 | 8/28/2020 20:42 | 47754 | 47756 | 1 |
| 8/28/2020 20:50 | 8/28/2020 20:58 | 47787 | 47789 | 1 |
| 8/28/2020 21:03 | 8/28/2020 21:07 | 47799 | 47801 | 1 |
| 8/28/2020 21:08 | 8/28/2020 21:09 | 47805 | 47807 | 1 |
| 8/28/2020 21:09 | 8/28/2020 21:09 | 47810 | 47812 | 1 |
| 8/28/2020 21:10 | 8/28/2020 21:11 | 47814 | 47816 | 1 |
| 8/28/2020 21:11 | 8/28/2020 21:11 | 47816 | 47818 | 1 |
| 8/28/2020 21:11 | 8/28/2020 21:13 | 47818 | 47823 | 4 |
| 8/28/2020 21:13 | 8/28/2020 21:14 | 47823 | 47825 | 1 |
| 8/28/2020 21:16 | 8/28/2020 21:18 | 47833 | 47835 | 1 |
| 8/28/2020 21:21 | 8/28/2020 21:22 | 47856 | 47858 | 1 |
| 8/28/2020 21:57 | 8/28/2020 22:05 | 47925 | 47927 | 1 |
| 8/28/2020 22:06 | 8/28/2020 22:07 | 47934 | 47937 | 2 |
| 8/28/2020 22:16 | 8/28/2020 22:17 | 47956 | 47958 | 1 |
| 8/28/2020 22:17 | 8/28/2020 22:17 | 47958 | 47961 | 2 |
| 8/28/2020 22:35 | 8/28/2020 22:54 | 48008 | 48010 | 1 |
| 8/28/2020 22:59 | 8/29/2020 0:37 | 48029 | 48048 | 18 |
| 8/29/2020 1:38 | 8/29/2020 2:27 | 48049 | 48051 | 1 |

| | | | | |
|---|---|---|---|---|
| 8/29/2020 2:34 | 8/29/2020 2:58 | 48060 | 48062 | 1 |
| 8/29/2020 3:57 | 8/29/2020 12:47 | 48081 | 48086 | 4 |
| 8/29/2020 12:47 | 8/29/2020 13:15 | 48086 | 48091 | 4 |
| 8/29/2020 13:15 | 8/29/2020 15:51 | 48091 | 48117 | 25 |
| 8/29/2020 16:01 | 8/29/2020 16:16 | 48133 | 48137 | 3 |
| 8/29/2020 16:36 | 8/29/2020 16:39 | 48160 | 48162 | 1 |
| 8/29/2020 16:39 | 8/29/2020 16:56 | 48162 | 48166 | 3 |
| 8/29/2020 17:30 | 8/29/2020 19:03 | 48170 | 48174 | 3 |
| 8/29/2020 19:03 | 8/29/2020 19:03 | 48174 | 48176 | 1 |
| 8/29/2020 19:03 | 8/29/2020 19:04 | 48178 | 48180 | 1 |
| 8/29/2020 19:12 | 8/29/2020 19:15 | 48204 | 48207 | 2 |
| 8/29/2020 19:41 | 8/29/2020 19:46 | 48218 | 48221 | 2 |
| 8/29/2020 19:59 | 8/29/2020 23:19 | 48232 | 48236 | 3 |
| 8/29/2020 23:20 | 8/30/2020 0:15 | 48238 | 48243 | 4 |
| 8/30/2020 0:37 | 8/30/2020 0:45 | 48273 | 48277 | 3 |
| 8/30/2020 0:47 | 8/30/2020 0:48 | 48279 | 48282 | 2 |
| 8/30/2020 0:48 | 8/30/2020 0:48 | 48284 | 48286 | 1 |
| 8/30/2020 0:49 | 8/30/2020 0:51 | 48291 | 48294 | 2 |
| 8/30/2020 0:57 | 8/30/2020 0:58 | 48303 | 48305 | 1 |
| 8/30/2020 0:58 | 8/30/2020 0:59 | 48305 | 48307 | 1 |
| 8/30/2020 0:59 | 8/30/2020 2:57 | 48308 | 48328 | 19 |
| 8/30/2020 2:57 | 8/30/2020 17:08 | 48329 | 48333 | 3 |
| 8/30/2020 17:14 | 8/30/2020 21:23 | 48334 | 48388 | 53 |
| 8/30/2020 21:24 | 8/30/2020 21:24 | 48389 | 48391 | 1 |
| 8/30/2020 21:26 | 8/30/2020 21:26 | 48393 | 48396 | 2 |
| 8/30/2020 21:26 | 8/30/2020 21:27 | 48396 | 48398 | 1 |
| 8/30/2020 21:30 | 8/30/2020 21:30 | 48401 | 48403 | 1 |
| 8/30/2020 21:30 | 8/30/2020 21:30 | 48403 | 48405 | 1 |
| 8/30/2020 21:30 | 8/30/2020 21:30 | 48406 | 48408 | 1 |
| 8/30/2020 23:19 | 8/31/2020 0:58 | 48412 | 48423 | 10 |
| 8/31/2020 1:13 | 8/31/2020 1:16 | 48427 | 48429 | 1 |
| 8/31/2020 1:17 | 8/31/2020 1:20 | 48431 | 48433 | 1 |
| 8/31/2020 1:21 | 8/31/2020 1:22 | 48435 | 48438 | 2 |
| 8/31/2020 1:22 | 8/31/2020 7:56 | 48438 | 48446 | 7 |
| 8/31/2020 8:23 | 8/31/2020 19:39 | 48464 | 48493 | 28 |
| 8/31/2020 19:39 | 8/31/2020 20:43 | 48494 | 48496 | 1 |
| 8/31/2020 20:59 | 8/31/2020 21:41 | 48498 | 48505 | 6 |
| 8/31/2020 21:59 | 8/31/2020 22:16 | 48508 | 48510 | 1 |
| 8/31/2020 22:57 | 8/31/2020 22:57 | 48639 | 48641 | 1 |
| 8/31/2020 22:57 | 8/31/2020 22:57 | 48641 | 48643 | 1 |
| 8/31/2020 22:58 | 8/31/2020 22:58 | 48647 | 48649 | 1 |
| 8/31/2020 22:58 | 8/31/2020 22:58 | 48652 | 48654 | 1 |
| 8/31/2020 23:00 | 8/31/2020 23:00 | 48665 | 48667 | 1 |
| 8/31/2020 23:00 | 8/31/2020 23:01 | 48669 | 48673 | 3 |
| 8/31/2020 23:03 | 8/31/2020 23:03 | 48682 | 48684 | 1 |
| 8/31/2020 23:03 | 8/31/2020 23:04 | 48684 | 48686 | 1 |
| 8/31/2020 23:04 | 8/31/2020 23:05 | 48686 | 48688 | 1 |

| 9/1/2020 1:03 | 9/1/2020 1:23 | 48721 | 48723 | 1 |
| 9/1/2020 1:23 | 9/1/2020 22:34 | 48723 | 48816 | 92 |
| 9/1/2020 22:37 | 9/2/2020 1:56 | 48819 | 48831 | 11 |
| 9/2/2020 2:11 | 9/2/2020 13:39 | 48835 | 48837 | 1 |
| 9/2/2020 16:01 | 9/2/2020 16:12 | 48847 | 48850 | 2 |
| 9/2/2020 16:14 | 9/2/2020 18:46 | 48851 | 48871 | 19 |
| 9/2/2020 18:48 | 9/2/2020 18:51 | 48874 | 48877 | 2 |
| 9/2/2020 18:51 | 9/2/2020 18:55 | 48877 | 48884 | 6 |
| 9/2/2020 18:57 | 9/2/2020 18:58 | 48885 | 48887 | 1 |
| 9/2/2020 18:59 | 9/2/2020 19:51 | 48889 | 48891 | 1 |
| 9/2/2020 20:23 | 9/2/2020 20:30 | 48903 | 48905 | 1 |
| 9/2/2020 20:32 | 9/2/2020 21:11 | 48908 | 48910 | 1 |
| 9/2/2020 21:17 | 9/2/2020 22:45 | 48918 | 48920 | 1 |
| 9/2/2020 22:45 | 9/2/2020 22:47 | 48921 | 48925 | 3 |
| 9/2/2020 23:31 | 9/3/2020 0:43 | 48932 | 48937 | 4 |
| 9/3/2020 0:43 | 9/3/2020 0:46 | 48937 | 48940 | 2 |
| 9/3/2020 0:47 | 9/3/2020 0:47 | 48941 | 48945 | 3 |
| 9/3/2020 0:47 | 9/3/2020 0:48 | 48945 | 48947 | 1 |
| 9/3/2020 0:48 | 9/3/2020 0:49 | 48947 | 48950 | 2 |
| 9/3/2020 0:52 | 9/3/2020 0:53 | 48957 | 48959 | 1 |
| 9/3/2020 1:11 | 9/3/2020 1:16 | 48967 | 48969 | 1 |
| 9/3/2020 1:24 | 9/3/2020 18:36 | 48978 | 48992 | 13 |
| 9/3/2020 18:36 | 9/3/2020 19:15 | 48992 | 49001 | 8 |
| 9/3/2020 19:19 | 9/3/2020 19:21 | 49005 | 49007 | 1 |
| 9/3/2020 19:21 | 9/3/2020 19:22 | 49008 | 49010 | 1 |
| 9/3/2020 19:23 | 9/3/2020 19:31 | 49015 | 49018 | 2 |
| 9/3/2020 19:32 | 9/3/2020 19:33 | 49019 | 49021 | 1 |
| 9/3/2020 19:38 | 9/3/2020 19:56 | 49025 | 49031 | 5 |
| 9/3/2020 19:56 | 9/3/2020 20:09 | 49031 | 49033 | 1 |
| 9/3/2020 20:09 | 9/3/2020 20:10 | 49034 | 49036 | 1 |
| 9/3/2020 20:10 | 9/4/2020 0:13 | 49036 | 49053 | 16 |
| 9/4/2020 0:35 | 9/4/2020 0:36 | 49083 | 49085 | 1 |
| 9/4/2020 0:36 | 9/4/2020 0:36 | 49086 | 49088 | 1 |
| 9/4/2020 0:37 | 9/4/2020 0:37 | 49089 | 49091 | 1 |
| 9/4/2020 0:41 | 9/4/2020 0:41 | 49105 | 49107 | 1 |
| 9/4/2020 0:43 | 9/4/2020 0:44 | 49114 | 49117 | 2 |
| 9/4/2020 0:44 | 9/4/2020 0:45 | 49118 | 49122 | 3 |
| 9/4/2020 0:45 | 9/4/2020 0:53 | 49122 | 49125 | 2 |
| 9/4/2020 1:27 | 9/4/2020 16:21 | 49157 | 49232 | 74 |
| 9/4/2020 16:36 | 9/4/2020 16:46 | 49234 | 49237 | 2 |
| 9/4/2020 16:48 | 9/4/2020 17:05 | 49242 | 49244 | 1 |
| 9/4/2020 17:07 | 9/4/2020 18:59 | 49248 | 49250 | 1 |
| 9/4/2020 20:57 | 9/4/2020 21:31 | 49280 | 49282 | 1 |
| 9/4/2020 21:36 | 9/4/2020 21:42 | 49293 | 49298 | 4 |
| 9/4/2020 21:42 | 9/4/2020 21:43 | 49298 | 49300 | 1 |
| 9/4/2020 21:43 | 9/4/2020 21:43 | 49301 | 49303 | 1 |
| 9/4/2020 21:43 | 9/4/2020 22:03 | 49303 | 49308 | 4 |

| | | | | |
|---|---|---|---|---|
| 9/4/2020 21:51 | 9/4/2020 21:52 | 49309 | 49311 | 1 |
| 9/4/2020 21:52 | 9/4/2020 21:52 | 49312 | 49316 | 3 |
| 9/4/2020 21:52 | 9/4/2020 21:55 | 49316 | 49319 | 2 |
| 9/4/2020 21:55 | 9/4/2020 21:56 | 49319 | 49321 | 1 |
| 9/4/2020 21:57 | 9/4/2020 22:03 | 49324 | 49327 | 2 |
| 9/4/2020 22:03 | 9/4/2020 22:03 | 49327 | 49329 | 1 |
| 9/4/2020 22:03 | 9/4/2020 22:15 | 49330 | 49334 | 3 |
| 9/4/2020 22:15 | 9/5/2020 0:19 | 49334 | 49343 | 8 |
| 9/5/2020 1:35 | 9/5/2020 1:37 | 49367 | 49369 | 1 |
| 9/5/2020 1:37 | 9/5/2020 12:35 | 49372 | 49377 | 4 |
| 9/5/2020 12:35 | 9/5/2020 13:00 | 49377 | 49393 | 15 |
| 9/5/2020 13:00 | 9/5/2020 18:55 | 49393 | 49399 | 5 |
| 9/5/2020 21:02 | 9/5/2020 22:48 | 49405 | 49407 | 1 |
| 9/5/2020 22:50 | 9/6/2020 19:31 | 49410 | 49437 | 26 |
| 9/6/2020 20:33 | 9/6/2020 20:35 | 49470 | 49472 | 1 |
| 9/6/2020 22:03 | 9/7/2020 13:26 | 49514 | 49541 | 26 |
| 9/7/2020 13:50 | 9/7/2020 13:57 | 49548 | 49550 | 1 |
| 9/7/2020 16:38 | 9/7/2020 17:36 | 49552 | 49554 | 1 |
| 9/7/2020 17:36 | 9/7/2020 20:22 | 49554 | 49603 | 48 |
| 9/7/2020 21:55 | 9/7/2020 21:56 | 49639 | 49643 | 3 |
| 9/7/2020 21:57 | 9/7/2020 22:41 | 49646 | 49650 | 3 |
| 9/7/2020 23:45 | 9/8/2020 0:56 | 49665 | 49668 | 2 |
| 9/8/2020 0:57 | 9/8/2020 0:58 | 49672 | 49676 | 3 |
| 9/8/2020 0:58 | 9/8/2020 1:01 | 49676 | 49678 | 1 |
| 9/8/2020 1:01 | 9/8/2020 13:04 | 49679 | 49687 | 7 |
| 9/8/2020 13:35 | 9/8/2020 14:41 | 49691 | 49693 | 1 |
| 9/8/2020 14:41 | 9/8/2020 22:23 | 49693 | 49758 | 64 |
| 9/8/2020 22:23 | 9/8/2020 22:24 | 49759 | 49761 | 1 |
| 9/8/2020 22:24 | 9/8/2020 22:25 | 49761 | 49763 | 1 |
| 9/8/2020 22:48 | 9/8/2020 22:48 | 49779 | 49781 | 1 |
| 9/8/2020 22:57 | 9/8/2020 23:18 | 49798 | 49800 | 1 |
| 9/8/2020 23:18 | 9/8/2020 23:20 | 49800 | 49803 | 2 |
| 9/8/2020 23:20 | 9/8/2020 23:21 | 49803 | 49805 | 1 |
| 9/8/2020 23:21 | 9/8/2020 23:21 | 49806 | 49809 | 2 |
| 9/8/2020 23:21 | 9/8/2020 23:24 | 49809 | 49817 | 7 |
| 9/8/2020 23:24 | 9/8/2020 23:24 | 49817 | 49820 | 2 |
| 9/8/2020 23:25 | 9/8/2020 23:28 | 49822 | 49828 | 5 |
| 9/8/2020 23:28 | 9/8/2020 23:30 | 49828 | 49831 | 2 |
| 9/9/2020 11:45 | 9/9/2020 18:21 | 49955 | 49992 | 36 |
| 9/9/2020 20:35 | 9/9/2020 20:45 | 50045 | 50047 | 1 |
| 9/9/2020 22:14 | 9/9/2020 22:16 | 50069 | 50071 | 1 |
| 9/10/2020 1:17 | 9/10/2020 1:17 | 50160 | 50162 | 1 |
| 9/10/2020 1:19 | 9/10/2020 1:27 | 50166 | 50174 | 7 |
| 9/10/2020 13:59 | 9/10/2020 15:14 | 50209 | 50215 | 5 |
| 9/10/2020 15:14 | 9/10/2020 15:26 | 50221 | 50223 | 1 |
| 9/10/2020 15:27 | 9/10/2020 17:11 | 50225 | 50230 | 4 |
| 9/10/2020 17:13 | 9/10/2020 20:07 | 50231 | 50253 | 21 |

| | | | | |
|---|---|---|---|---|
| 9/10/2020 20:13 | 9/10/2020 20:13 | 50265 | 50267 | 1 |
| 9/10/2020 20:13 | 9/10/2020 20:13 | 50267 | 50269 | 1 |
| 9/10/2020 20:13 | 9/10/2020 20:13 | 50270 | 50272 | 1 |
| 9/10/2020 20:13 | 9/10/2020 21:07 | 50272 | 50276 | 3 |
| 9/10/2020 21:07 | 9/10/2020 21:29 | 50276 | 50279 | 2 |
| 9/10/2020 21:35 | 9/10/2020 21:39 | 50291 | 50293 | 1 |
| 9/10/2020 21:40 | 9/10/2020 21:41 | 50296 | 50298 | 1 |
| 9/10/2020 21:50 | 9/10/2020 21:54 | 50323 | 50325 | 1 |
| 9/10/2020 21:54 | 9/10/2020 21:55 | 50327 | 50329 | 1 |
| 9/10/2020 21:55 | 9/10/2020 21:57 | 50329 | 50333 | 3 |
| 9/10/2020 22:52 | 9/11/2020 18:41 | 50348 | 50399 | 50 |
| 9/11/2020 18:48 | 9/11/2020 19:55 | 50402 | 50423 | 20 |
| 9/11/2020 19:58 | 9/11/2020 19:59 | 50426 | 50428 | 1 |
| 9/11/2020 19:59 | 9/11/2020 23:21 | 50428 | 50452 | 23 |
| 9/11/2020 23:33 | 9/12/2020 0:38 | 50474 | 50477 | 2 |
| 9/12/2020 0:38 | 9/12/2020 0:55 | 50477 | 50480 | 2 |
| 9/12/2020 0:56 | 9/12/2020 4:53 | 50483 | 50489 | 5 |
| 9/12/2020 4:54 | 9/12/2020 4:54 | 50494 | 50496 | 1 |
| 9/12/2020 14:52 | 9/12/2020 16:33 | 50585 | 50594 | 8 |
| 9/12/2020 16:36 | 9/12/2020 16:42 | 50598 | 50600 | 1 |
| 9/12/2020 16:43 | 9/12/2020 21:04 | 50601 | 50611 | 9 |
| 9/12/2020 22:00 | 9/12/2020 22:26 | 50615 | 50619 | 3 |
| 9/13/2020 1:29 | 9/13/2020 1:33 | 50641 | 50643 | 1 |
| 9/13/2020 19:21 | 9/13/2020 19:24 | 50723 | 50727 | 3 |
| 9/13/2020 20:35 | 9/13/2020 22:01 | 50752 | 50756 | 3 |
| 9/13/2020 22:07 | 9/13/2020 22:08 | 50763 | 50765 | 1 |
| 9/13/2020 22:08 | 9/13/2020 22:10 | 50765 | 50770 | 4 |
| 9/13/2020 22:12 | 9/13/2020 22:18 | 50772 | 50775 | 2 |
| 9/13/2020 22:32 | 9/13/2020 22:33 | 50790 | 50792 | 1 |
| 9/13/2020 22:38 | 9/13/2020 22:44 | 50807 | 50809 | 1 |
| 9/14/2020 10:13 | 9/14/2020 18:12 | 50884 | 50899 | 14 |
| 9/14/2020 18:17 | 9/14/2020 19:05 | 50903 | 50916 | 12 |
| 9/14/2020 19:06 | 9/14/2020 21:16 | 50918 | 50939 | 20 |
| 9/14/2020 21:31 | 9/14/2020 22:49 | 50945 | 50947 | 1 |
| 9/14/2020 22:52 | 9/15/2020 0:25 | 50956 | 50965 | 8 |
| 9/15/2020 0:25 | 9/15/2020 3:25 | 50965 | 50968 | 2 |
| 9/15/2020 7:01 | 9/15/2020 7:05 | 50992 | 50994 | 1 |
| 9/15/2020 7:08 | 9/15/2020 7:08 | 51000 | 51002 | 1 |
| 9/15/2020 13:56 | 9/15/2020 17:31 | 51022 | 51029 | 6 |
| 9/15/2020 18:43 | 9/15/2020 18:53 | 51050 | 51052 | 1 |
| 9/15/2020 18:54 | 9/15/2020 18:55 | 51057 | 51059 | 1 |
| 9/15/2020 18:59 | 9/15/2020 19:01 | 51066 | 51070 | 3 |
| 9/15/2020 19:04 | 9/15/2020 19:05 | 51073 | 51076 | 2 |
| 9/15/2020 19:21 | 9/15/2020 19:51 | 51079 | 51083 | 3 |
| 9/15/2020 19:51 | 9/15/2020 20:28 | 51083 | 51086 | 2 |
| 9/15/2020 20:29 | 9/15/2020 20:43 | 51089 | 51092 | 2 |
| 9/15/2020 21:05 | 9/15/2020 22:26 | 51113 | 51130 | 16 |

| | | | | |
|---|---|---|---|---|
| 9/15/2020 22:30 | 9/15/2020 22:37 | 51136 | 51139 | 2 |
| 9/15/2020 23:16 | 9/15/2020 23:18 | 51196 | 51198 | 1 |
| 9/15/2020 23:18 | 9/16/2020 0:02 | 51199 | 51211 | 11 |
| 9/16/2020 0:06 | 9/16/2020 1:33 | 51214 | 51218 | 3 |
| 9/16/2020 1:59 | 9/16/2020 2:18 | 51226 | 51230 | 3 |
| 9/16/2020 16:51 | 9/16/2020 17:17 | 51355 | 51357 | 1 |
| 9/16/2020 17:31 | 9/16/2020 18:01 | 51372 | 51376 | 3 |
| 9/16/2020 18:01 | 9/16/2020 19:20 | 51377 | 51388 | 10 |
| 9/16/2020 19:20 | 9/16/2020 19:29 | 51388 | 51390 | 1 |
| 9/16/2020 19:40 | 9/16/2020 20:08 | 51393 | 51397 | 3 |
| 9/16/2020 20:08 | 9/16/2020 20:15 | 51397 | 51399 | 1 |
| 9/16/2020 20:16 | 9/16/2020 21:46 | 51404 | 51406 | 1 |
| 9/16/2020 22:15 | 9/17/2020 1:39 | 51417 | 51436 | 18 |
| 9/17/2020 1:59 | 9/17/2020 6:56 | 51438 | 51440 | 1 |
| 9/17/2020 6:56 | 9/17/2020 15:10 | 51440 | 51449 | 8 |
| 9/17/2020 15:10 | 9/18/2020 16:27 | 51450 | 51496 | 45 |
| 9/18/2020 17:05 | 9/18/2020 17:12 | 51498 | 51501 | 2 |
| 9/18/2020 19:20 | 9/18/2020 21:40 | 51519 | 51523 | 3 |
| 9/18/2020 21:52 | 9/19/2020 2:35 | 51542 | 51545 | 2 |
| 9/19/2020 2:36 | 9/19/2020 2:38 | 51548 | 51550 | 1 |
| 9/19/2020 2:38 | 9/19/2020 2:40 | 51551 | 51553 | 1 |
| 9/19/2020 6:55 | 9/19/2020 6:57 | 51895 | 51898 | 2 |
| 9/19/2020 7:01 | 9/19/2020 14:04 | 51904 | 51912 | 7 |
| 9/19/2020 14:04 | 9/20/2020 17:27 | 51912 | 51943 | 30 |
| 9/20/2020 18:27 | 9/21/2020 0:30 | 51952 | 51956 | 3 |
| 9/21/2020 0:30 | 9/21/2020 21:24 | 51956 | 51972 | 15 |
| 9/21/2020 21:53 | 9/21/2020 21:56 | 52033 | 52035 | 1 |
| 9/21/2020 22:03 | 9/21/2020 22:13 | 52051 | 52054 | 2 |
| 9/21/2020 22:14 | 9/21/2020 22:15 | 52056 | 52059 | 2 |
| 9/21/2020 22:30 | 9/21/2020 22:30 | 52074 | 52079 | 4 |
| 9/21/2020 22:32 | 9/21/2020 22:32 | 52083 | 52085 | 1 |
| 9/21/2020 22:32 | 9/21/2020 22:32 | 52085 | 52088 | 2 |
| 9/21/2020 22:33 | 9/21/2020 22:33 | 52089 | 52091 | 1 |
| 9/21/2020 22:33 | 9/21/2020 22:34 | 52092 | 52094 | 1 |
| 9/21/2020 22:34 | 9/21/2020 22:37 | 52094 | 52096 | 1 |
| 9/21/2020 22:37 | 9/21/2020 22:38 | 52099 | 52101 | 1 |
| 9/21/2020 22:39 | 9/21/2020 22:40 | 52105 | 52108 | 2 |
| 9/21/2020 22:40 | 9/21/2020 22:42 | 52109 | 52111 | 1 |
| 9/21/2020 22:47 | 9/21/2020 22:48 | 52129 | 52131 | 1 |
| 9/21/2020 22:48 | 9/21/2020 22:51 | 52136 | 52140 | 3 |
| 9/21/2020 23:28 | 9/21/2020 23:28 | 52288 | 52290 | 1 |
| 9/22/2020 0:07 | 9/22/2020 0:34 | 52351 | 52362 | 10 |
| 9/22/2020 0:34 | 9/22/2020 9:49 | 52362 | 52376 | 13 |
| 9/22/2020 9:49 | 9/22/2020 15:45 | 52376 | 52384 | 7 |
| 9/22/2020 16:45 | 9/22/2020 17:08 | 52390 | 52393 | 2 |
| 9/22/2020 18:15 | 9/22/2020 19:29 | 52427 | 52431 | 3 |
| 9/22/2020 19:56 | 9/22/2020 19:58 | 52459 | 52461 | 1 |

| | | | | |
|---|---|---|---|---|
| 9/22/2020 21:20 | 9/22/2020 21:21 | 52509 | 52511 | 1 |
| 9/22/2020 21:22 | 9/22/2020 21:22 | 52513 | 52515 | 1 |
| 9/22/2020 21:22 | 9/22/2020 21:35 | 52515 | 52518 | 2 |
| 9/22/2020 21:40 | 9/23/2020 0:57 | 52526 | 52550 | 23 |
| 9/23/2020 3:43 | 9/23/2020 3:50 | 52600 | 52602 | 1 |
| 9/23/2020 4:43 | 9/23/2020 15:05 | 52656 | 52661 | 4 |
| 9/23/2020 15:06 | 9/23/2020 19:01 | 52662 | 52684 | 21 |
| 9/23/2020 19:13 | 9/23/2020 19:14 | 52703 | 52706 | 2 |
| 9/23/2020 19:15 | 9/23/2020 19:16 | 52708 | 52711 | 2 |
| 9/23/2020 19:16 | 9/23/2020 19:16 | 52711 | 52715 | 3 |
| 9/23/2020 19:17 | 9/23/2020 19:18 | 52717 | 52720 | 2 |
| 9/23/2020 19:21 | 9/23/2020 19:21 | 52724 | 52726 | 1 |
| 9/23/2020 19:21 | 9/23/2020 19:22 | 52726 | 52728 | 1 |
| 9/23/2020 19:26 | 9/23/2020 19:31 | 52746 | 52750 | 3 |
| 9/23/2020 19:31 | 9/23/2020 19:31 | 52750 | 52755 | 4 |
| 9/23/2020 19:31 | 9/23/2020 20:22 | 52755 | 52776 | 20 |
| 9/23/2020 20:22 | 9/23/2020 20:25 | 52776 | 52778 | 1 |
| 9/24/2020 2:57 | 9/24/2020 12:42 | 52869 | 52873 | 3 |
| 9/24/2020 12:42 | 9/24/2020 13:24 | 52873 | 52875 | 1 |
| 9/24/2020 15:51 | 9/24/2020 16:50 | 52902 | 52904 | 1 |
| 9/24/2020 16:51 | 9/24/2020 17:26 | 52905 | 52907 | 1 |
| 9/24/2020 17:26 | 9/24/2020 17:37 | 52907 | 52913 | 5 |
| 9/24/2020 17:37 | 9/24/2020 18:21 | 52913 | 52915 | 1 |
| 9/24/2020 18:27 | 9/24/2020 21:00 | 52917 | 52929 | 11 |
| 9/24/2020 22:24 | 9/25/2020 0:24 | 52957 | 52976 | 18 |
| 9/25/2020 0:24 | 9/25/2020 4:13 | 52976 | 52981 | 4 |
| 9/25/2020 6:13 | 9/25/2020 6:46 | 53012 | 53014 | 1 |
| 9/25/2020 9:27 | 9/25/2020 17:04 | 53018 | 53052 | 33 |
| 9/25/2020 17:23 | 9/25/2020 17:58 | 53053 | 53055 | 1 |
| 9/25/2020 18:11 | 9/25/2020 19:10 | 53064 | 53068 | 3 |
| 9/25/2020 19:10 | 9/25/2020 20:32 | 53068 | 53075 | 6 |
| 9/25/2020 20:34 | 9/26/2020 0:06 | 53078 | 53083 | 4 |
| 9/26/2020 0:06 | 9/26/2020 1:06 | 53083 | 53085 | 1 |
| 9/26/2020 1:06 | 9/26/2020 1:44 | 53085 | 53087 | 1 |
| 9/26/2020 1:58 | 9/26/2020 1:58 | 53091 | 53093 | 1 |
| 9/26/2020 1:58 | 9/26/2020 2:00 | 53094 | 53097 | 2 |
| 9/26/2020 19:29 | 9/26/2020 20:23 | 53145 | 53147 | 1 |
| 9/26/2020 21:01 | 9/26/2020 22:09 | 53150 | 53155 | 4 |
| 9/26/2020 22:36 | 9/26/2020 22:44 | 53166 | 53171 | 4 |
| 9/26/2020 22:49 | 9/26/2020 23:56 | 53178 | 53186 | 7 |
| 9/26/2020 23:56 | 9/27/2020 0:15 | 53186 | 53188 | 1 |
| 9/27/2020 0:15 | 9/27/2020 0:22 | 53188 | 53191 | 2 |
| 9/27/2020 0:22 | 9/27/2020 0:27 | 53192 | 53194 | 1 |
| 9/27/2020 2:10 | 9/27/2020 2:54 | 53255 | 53258 | 2 |
| 9/27/2020 2:54 | 9/27/2020 9:55 | 53259 | 53265 | 5 |
| 9/27/2020 9:55 | 9/27/2020 12:50 | 53265 | 53267 | 1 |
| 9/27/2020 12:50 | 9/27/2020 20:41 | 53267 | 53317 | 49 |

| | | | | |
|---|---|---|---|---|
| 9/27/2020 20:46 | 9/28/2020 2:12 | 53320 | 53361 | 40 |
| 9/28/2020 2:12 | 9/28/2020 2:18 | 53361 | 53373 | 11 |
| 9/28/2020 2:18 | 9/28/2020 2:18 | 53373 | 53376 | 2 |
| 9/28/2020 2:18 | 9/28/2020 2:20 | 53376 | 53380 | 3 |
| 9/28/2020 2:20 | 9/28/2020 2:24 | 53380 | 53394 | 13 |
| 9/28/2020 2:24 | 9/28/2020 14:58 | 53394 | 53432 | 37 |
| 9/28/2020 14:58 | 9/28/2020 16:44 | 53432 | 53434 | 1 |
| 9/28/2020 16:44 | 9/28/2020 18:12 | 53434 | 53443 | 8 |
| 9/28/2020 18:23 | 9/28/2020 19:06 | 53444 | 53451 | 6 |
| 9/28/2020 20:36 | 9/28/2020 21:21 | 53454 | 53457 | 2 |
| 9/28/2020 21:34 | 9/29/2020 0:26 | 53458 | 53460 | 1 |
| 9/29/2020 0:56 | 9/29/2020 0:59 | 53505 | 53507 | 1 |
| 9/29/2020 1:03 | 9/29/2020 1:09 | 53521 | 53524 | 2 |
| 9/29/2020 1:09 | 9/29/2020 1:11 | 53524 | 53529 | 4 |
| 9/29/2020 1:11 | 9/29/2020 1:12 | 53530 | 53532 | 1 |
| 9/29/2020 1:13 | 9/29/2020 1:29 | 53535 | 53539 | 3 |
| 9/29/2020 1:38 | 9/29/2020 5:50 | 53542 | 53544 | 1 |
| 9/29/2020 6:01 | 9/29/2020 15:54 | 53571 | 53579 | 7 |
| 9/29/2020 15:56 | 9/29/2020 17:35 | 53582 | 53591 | 8 |
| 9/29/2020 20:47 | 9/29/2020 20:50 | 53597 | 53599 | 1 |
| 9/29/2020 20:58 | 9/29/2020 21:46 | 53600 | 53602 | 1 |
| 9/29/2020 22:50 | 9/29/2020 22:50 | 53615 | 53617 | 1 |
| 9/29/2020 23:34 | 9/29/2020 23:47 | 53685 | 53690 | 4 |
| 9/29/2020 23:47 | 9/29/2020 23:47 | 53690 | 53692 | 1 |
| 9/29/2020 23:47 | 9/29/2020 23:47 | 53693 | 53695 | 1 |
| 9/29/2020 23:47 | 9/29/2020 23:48 | 53696 | 53698 | 1 |
| 9/29/2020 23:49 | 9/29/2020 23:49 | 53699 | 53701 | 1 |
| 9/29/2020 23:49 | 9/29/2020 23:55 | 53703 | 53706 | 2 |
| 9/29/2020 23:55 | 9/29/2020 23:57 | 53706 | 53709 | 2 |
| 9/29/2020 23:57 | 9/30/2020 0:08 | 53709 | 53711 | 1 |
| 9/30/2020 0:09 | 9/30/2020 0:21 | 53713 | 53715 | 1 |
| 9/30/2020 1:14 | 9/30/2020 13:46 | 53717 | 53727 | 9 |
| 9/30/2020 13:46 | 9/30/2020 13:58 | 53727 | 53730 | 2 |
| 9/30/2020 13:58 | 9/30/2020 17:34 | 53730 | 53755 | 24 |
| 9/30/2020 17:34 | 9/30/2020 18:07 | 53755 | 53758 | 2 |
| 9/30/2020 18:07 | 9/30/2020 19:26 | 53758 | 53771 | 12 |
| 9/30/2020 19:26 | 9/30/2020 20:16 | 53771 | 53794 | 22 |
| 9/30/2020 20:16 | 9/30/2020 20:20 | 53794 | 53796 | 1 |
| 9/30/2020 20:47 | 9/30/2020 20:50 | 53800 | 53802 | 1 |
| 9/30/2020 20:52 | 9/30/2020 20:53 | 53804 | 53806 | 1 |
| 9/30/2020 20:53 | 9/30/2020 20:54 | 53806 | 53809 | 2 |
| 9/30/2020 20:55 | 9/30/2020 20:59 | 53811 | 53816 | 4 |
| 9/30/2020 20:59 | 9/30/2020 21:17 | 53816 | 53825 | 8 |
| 9/30/2020 21:21 | 9/30/2020 21:22 | 53832 | 53834 | 1 |
| 9/30/2020 21:22 | 9/30/2020 21:24 | 53834 | 53836 | 1 |
| 9/30/2020 21:25 | 9/30/2020 21:33 | 53837 | 53843 | 5 |
| 9/30/2020 21:33 | 9/30/2020 22:38 | 53843 | 53851 | 7 |

| | | | | |
|---|---|---|---|---|
| 9/30/2020 23:11 | 10/1/2020 1:39 | 53880 | 53883 | 2 |
| 10/1/2020 1:39 | 10/1/2020 1:47 | 53884 | 53886 | 1 |
| 10/1/2020 2:03 | 10/1/2020 3:33 | 53890 | 53892 | 1 |
| 10/1/2020 3:33 | 10/1/2020 13:14 | 53892 | 53902 | 9 |
| 10/1/2020 15:13 | 10/1/2020 15:17 | 53907 | 53909 | 1 |
| 10/1/2020 15:27 | 10/1/2020 15:59 | 53918 | 53920 | 1 |
| 10/1/2020 16:59 | 10/1/2020 18:22 | 53922 | 53929 | 6 |
| 10/1/2020 18:22 | 10/1/2020 18:28 | 53931 | 53937 | 5 |
| 10/1/2020 18:28 | 10/1/2020 18:31 | 53937 | 53940 | 2 |
| 10/1/2020 18:45 | 10/1/2020 18:47 | 53947 | 53949 | 1 |
| 10/1/2020 18:47 | 10/1/2020 18:52 | 53949 | 53951 | 1 |
| 10/1/2020 18:54 | 10/1/2020 20:03 | 53954 | 53961 | 6 |
| 10/1/2020 20:08 | 10/1/2020 20:46 | 53982 | 53989 | 6 |
| 10/1/2020 20:46 | 10/1/2020 21:18 | 53989 | 53997 | 7 |
| 10/1/2020 21:19 | 10/1/2020 21:21 | 53999 | 54002 | 2 |
| 10/1/2020 21:29 | 10/1/2020 23:01 | 54005 | 54009 | 3 |
| 10/2/2020 0:57 | 10/2/2020 1:06 | 54036 | 54038 | 1 |
| 10/2/2020 1:21 | 10/2/2020 9:21 | 54040 | 54043 | 2 |
| 10/2/2020 12:49 | 10/2/2020 16:44 | 54056 | 54064 | 7 |
| 10/2/2020 16:44 | 10/2/2020 18:42 | 54064 | 54077 | 12 |
| 10/2/2020 19:34 | 10/2/2020 23:45 | 54092 | 54109 | 16 |
| 10/3/2020 0:05 | 10/3/2020 15:05 | 54129 | 54138 | 8 |
| 10/3/2020 16:40 | 10/4/2020 15:32 | 54141 | 54148 | 6 |
| 10/4/2020 15:37 | 10/4/2020 16:07 | 54153 | 54166 | 12 |
| 10/4/2020 16:07 | 10/4/2020 16:41 | 54166 | 54197 | 30 |
| 10/4/2020 16:41 | 10/5/2020 17:08 | 54197 | 54236 | 38 |
| 10/5/2020 18:11 | 10/5/2020 18:19 | 54243 | 54245 | 1 |
| 10/5/2020 18:29 | 10/5/2020 18:43 | 54246 | 54248 | 1 |
| 10/6/2020 2:17 | 10/6/2020 13:42 | 54251 | 54266 | 14 |
| 10/6/2020 13:44 | 10/6/2020 16:26 | 54267 | 54271 | 3 |
| 10/6/2020 16:27 | 10/6/2020 16:49 | 54272 | 54279 | 6 |
| 10/6/2020 16:49 | 10/6/2020 16:50 | 54280 | 54282 | 1 |
| 10/6/2020 16:50 | 10/6/2020 16:53 | 54282 | 54285 | 2 |
| 10/6/2020 17:12 | 10/6/2020 18:11 | 54287 | 54292 | 4 |
| 10/6/2020 18:19 | 10/6/2020 18:20 | 54304 | 54306 | 1 |
| 10/6/2020 18:20 | 10/6/2020 18:21 | 54306 | 54309 | 2 |
| 10/6/2020 18:32 | 10/6/2020 18:33 | 54319 | 54323 | 3 |
| 10/6/2020 18:33 | 10/6/2020 18:33 | 54323 | 54328 | 4 |
| 10/6/2020 18:33 | 10/6/2020 18:36 | 54328 | 54333 | 4 |
| 10/6/2020 18:38 | 10/6/2020 18:39 | 54334 | 54337 | 2 |
| 10/6/2020 18:39 | 10/6/2020 18:39 | 54340 | 54342 | 1 |
| 10/6/2020 21:45 | 10/7/2020 0:02 | 54483 | 54501 | 17 |
| 10/7/2020 0:02 | 10/7/2020 0:02 | 54501 | 54503 | 1 |
| 10/7/2020 0:02 | 10/7/2020 0:06 | 54504 | 54507 | 2 |
| 10/7/2020 0:19 | 10/7/2020 1:11 | 54508 | 54511 | 2 |
| 10/7/2020 3:36 | 10/7/2020 4:48 | 54617 | 54633 | 15 |
| 10/7/2020 4:49 | 10/7/2020 13:34 | 54635 | 54637 | 1 |

| | | | | |
|---|---|---|---|---:|
| 10/7/2020 13:54 | 10/8/2020 20:08 | 54640 | 54712 | 71 |
| 10/8/2020 20:10 | 10/8/2020 20:11 | 54713 | 54716 | 2 |
| 10/8/2020 20:18 | 10/8/2020 20:18 | 54732 | 54735 | 2 |
| 10/8/2020 20:19 | 10/8/2020 20:21 | 54736 | 54739 | 2 |
| 10/8/2020 20:32 | 10/8/2020 20:36 | 54747 | 54749 | 1 |
| 10/8/2020 20:37 | 10/8/2020 20:37 | 54756 | 54758 | 1 |
| 10/8/2020 20:37 | 10/8/2020 20:42 | 54758 | 54761 | 2 |
| 10/8/2020 20:49 | 10/8/2020 20:50 | 54774 | 54776 | 1 |
| 10/8/2020 20:50 | 10/8/2020 20:51 | 54776 | 54778 | 1 |
| 10/8/2020 20:54 | 10/8/2020 20:55 | 54783 | 54785 | 1 |
| 10/8/2020 21:16 | 10/8/2020 21:54 | 54800 | 54805 | 4 |
| 10/9/2020 0:02 | 10/9/2020 0:33 | 54837 | 54844 | 6 |
| 10/9/2020 7:20 | 10/9/2020 12:58 | 54866 | 54872 | 5 |
| 10/9/2020 12:58 | 10/9/2020 19:14 | 54872 | 54884 | 11 |
| 10/9/2020 20:02 | 10/9/2020 22:23 | 54913 | 54966 | 52 |
| 10/9/2020 22:26 | 10/9/2020 22:55 | 54969 | 54977 | 7 |
| 10/9/2020 22:55 | 10/10/2020 2:26 | 54977 | 55000 | 22 |
| 10/10/2020 2:28 | 10/10/2020 4:07 | 55003 | 55007 | 3 |
| 10/10/2020 11:45 | 10/10/2020 12:56 | 55012 | 55020 | 7 |
| 10/10/2020 12:56 | 10/10/2020 15:41 | 55020 | 55026 | 5 |
| 10/10/2020 15:41 | 10/10/2020 15:45 | 55027 | 55029 | 1 |
| 10/10/2020 15:46 | 10/10/2020 17:24 | 55036 | 55039 | 2 |
| 10/10/2020 17:24 | 10/10/2020 17:34 | 55039 | 55041 | 1 |
| 10/10/2020 17:34 | 10/10/2020 17:58 | 55041 | 55044 | 2 |
| 10/10/2020 18:00 | 10/10/2020 18:02 | 55048 | 55050 | 1 |
| 10/10/2020 18:03 | 10/10/2020 18:04 | 55054 | 55058 | 3 |
| 10/10/2020 18:04 | 10/10/2020 18:04 | 55058 | 55061 | 2 |
| 10/10/2020 18:04 | 10/10/2020 18:04 | 55061 | 55064 | 2 |
| 10/10/2020 18:04 | 10/10/2020 18:05 | 55064 | 55066 | 1 |
| 10/10/2020 18:07 | 10/10/2020 18:08 | 55074 | 55076 | 1 |
| 10/10/2020 18:12 | 10/10/2020 18:15 | 55080 | 55083 | 2 |
| 10/10/2020 18:15 | 10/10/2020 18:31 | 55083 | 55092 | 8 |
| 10/10/2020 18:31 | 10/10/2020 18:34 | 55092 | 55094 | 1 |
| 10/10/2020 20:14 | 10/11/2020 0:35 | 55169 | 55190 | 20 |
| 10/11/2020 0:41 | 10/11/2020 0:43 | 55194 | 55196 | 1 |
| 10/11/2020 0:47 | 10/11/2020 0:48 | 55200 | 55203 | 2 |
| 10/11/2020 2:49 | 10/11/2020 18:43 | 55216 | 55220 | 3 |
| 10/11/2020 21:37 | 10/11/2020 23:16 | 55296 | 55298 | 1 |
| 10/12/2020 6:24 | 10/12/2020 6:32 | 55331 | 55333 | 1 |
| 10/12/2020 6:35 | 10/12/2020 20:30 | 55335 | 55374 | 38 |
| 10/12/2020 20:30 | 10/12/2020 21:09 | 55374 | 55382 | 7 |
| 10/12/2020 21:09 | 10/12/2020 21:09 | 55382 | 55385 | 2 |
| 10/12/2020 21:09 | 10/12/2020 21:10 | 55385 | 55387 | 1 |
| 10/12/2020 21:10 | 10/12/2020 21:11 | 55387 | 55390 | 2 |
| 10/12/2020 21:11 | 10/12/2020 21:34 | 55392 | 55394 | 1 |
| 10/12/2020 21:36 | 10/13/2020 7:15 | 55398 | 55442 | 43 |
| 10/13/2020 7:17 | 10/13/2020 14:51 | 55444 | 55479 | 34 |

| | | | | |
|---|---|---|---|---|
| 10/13/2020 14:51 | 10/13/2020 18:51 | 55479 | 55494 | 14 |
| 10/13/2020 18:52 | 10/13/2020 23:32 | 55496 | 55515 | 18 |
| 10/13/2020 23:37 | 10/13/2020 23:37 | 55549 | 55551 | 1 |
| 10/13/2020 23:50 | 10/14/2020 0:49 | 55577 | 55586 | 8 |
| 10/14/2020 0:49 | 10/14/2020 0:51 | 55586 | 55589 | 2 |
| 10/14/2020 1:02 | 10/14/2020 7:30 | 55597 | 55605 | 7 |
| 10/14/2020 16:00 | 10/14/2020 16:39 | 55656 | 55661 | 4 |
| 10/14/2020 16:53 | 10/14/2020 17:44 | 55663 | 55667 | 3 |
| 10/14/2020 17:44 | 10/14/2020 17:51 | 55667 | 55672 | 4 |
| 10/14/2020 18:16 | 10/14/2020 20:49 | 55677 | 55687 | 9 |
| 10/14/2020 21:27 | 10/14/2020 21:28 | 55761 | 55764 | 2 |
| 10/14/2020 21:29 | 10/14/2020 21:30 | 55768 | 55770 | 1 |
| 10/14/2020 22:55 | 10/15/2020 0:22 | 55774 | 55792 | 17 |
| 10/15/2020 0:22 | 10/15/2020 0:23 | 55792 | 55794 | 1 |
| 10/15/2020 0:27 | 10/15/2020 0:28 | 55796 | 55800 | 3 |
| 10/15/2020 0:29 | 10/15/2020 0:43 | 55801 | 55803 | 1 |
| 10/15/2020 0:53 | 10/15/2020 0:55 | 55810 | 55812 | 1 |
| 10/15/2020 2:47 | 10/15/2020 6:56 | 55834 | 55839 | 4 |
| 10/15/2020 7:12 | 10/15/2020 7:13 | 55866 | 55868 | 1 |
| 10/15/2020 7:13 | 10/15/2020 7:13 | 55868 | 55870 | 1 |
| 10/15/2020 7:13 | 10/15/2020 7:13 | 55871 | 55873 | 1 |
| 10/15/2020 7:13 | 10/15/2020 7:14 | 55874 | 55877 | 2 |
| 10/15/2020 7:21 | 10/15/2020 7:21 | 55896 | 55898 | 1 |
| 10/15/2020 7:25 | 10/15/2020 7:26 | 55904 | 55906 | 1 |
| 10/15/2020 13:04 | 10/15/2020 17:58 | 56006 | 56012 | 5 |
| 10/15/2020 17:58 | 10/15/2020 18:14 | 56012 | 56022 | 9 |
| 10/15/2020 18:14 | 10/15/2020 18:41 | 56022 | 56024 | 1 |
| 10/15/2020 20:28 | 10/15/2020 20:31 | 56143 | 56145 | 1 |
| 10/15/2020 20:31 | 10/15/2020 20:31 | 56145 | 56147 | 1 |
| 10/15/2020 21:02 | 10/15/2020 21:03 | 56184 | 56186 | 1 |
| 10/15/2020 21:39 | 10/15/2020 21:49 | 56214 | 56217 | 2 |
| 10/15/2020 21:56 | 10/15/2020 21:57 | 56219 | 56222 | 2 |
| 10/15/2020 21:57 | 10/15/2020 21:59 | 56223 | 56225 | 1 |
| 10/15/2020 21:59 | 10/15/2020 22:21 | 56225 | 56249 | 23 |
| 10/16/2020 0:49 | 10/16/2020 11:13 | 56268 | 56270 | 1 |
| 10/16/2020 13:25 | 10/16/2020 16:09 | 56303 | 56313 | 9 |
| 10/16/2020 16:09 | 10/16/2020 17:13 | 56313 | 56319 | 5 |
| 10/16/2020 17:13 | 10/16/2020 19:20 | 56320 | 56328 | 7 |
| 10/16/2020 19:22 | 10/16/2020 20:54 | 56330 | 56335 | 4 |
| 10/16/2020 21:16 | 10/17/2020 2:54 | 56337 | 56352 | 14 |
| 10/17/2020 5:34 | 10/17/2020 13:57 | 56353 | 56355 | 1 |
| 10/17/2020 13:57 | 10/18/2020 2:46 | 56355 | 56361 | 5 |
| 10/18/2020 8:44 | 10/18/2020 13:53 | 56363 | 56369 | 5 |
| 10/18/2020 13:54 | 10/18/2020 14:41 | 56370 | 56385 | 14 |
| 10/18/2020 14:41 | 10/18/2020 17:24 | 56386 | 56392 | 5 |
| 10/18/2020 17:26 | 10/18/2020 17:27 | 56395 | 56397 | 1 |
| 10/18/2020 17:41 | 10/18/2020 18:23 | 56420 | 56424 | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/2020 19:05 | 10/18/2020 19:06 | 56441 | 56443 | | 1 |
| 10/18/2020 19:06 | 10/18/2020 19:07 | 56444 | 56448 | | 3 |
| 10/18/2020 19:08 | 10/18/2020 19:08 | 56450 | 56452 | | 1 |
| 10/18/2020 19:08 | 10/18/2020 19:09 | 56452 | 56455 | | 2 |
| 10/18/2020 19:24 | 10/18/2020 19:28 | 56466 | 56468 | | 1 |
| 10/18/2020 19:47 | 10/18/2020 23:31 | 56474 | 56481 | | 6 |
| 10/19/2020 13:46 | 10/19/2020 17:16 | 56489 | 56492 | | 2 |
| 10/19/2020 20:54 | 10/19/2020 21:52 | 56548 | 56554 | | 5 |
| 10/19/2020 21:52 | 10/20/2020 0:23 | 56554 | 56560 | | 5 |
| 10/20/2020 11:35 | 10/20/2020 15:31 | 56570 | 56577 | | 6 |
| 10/20/2020 15:31 | 10/20/2020 16:45 | 56577 | 56580 | | 2 |
| 10/20/2020 16:46 | 10/20/2020 16:48 | 56583 | 56585 | | 1 |
| 10/20/2020 17:48 | 10/20/2020 19:44 | 56625 | 56627 | | 1 |
| 10/20/2020 19:44 | 10/20/2020 19:46 | 56627 | 56633 | | 5 |
| 10/20/2020 19:46 | 10/20/2020 19:46 | 56633 | 56636 | | 2 |
| 10/20/2020 19:46 | 10/20/2020 19:47 | 56637 | 56640 | | 2 |
| 10/20/2020 19:47 | 10/20/2020 19:56 | 56640 | 56650 | | 9 |
| 10/20/2020 20:09 | 10/20/2020 20:10 | 56662 | 56664 | | 1 |
| 10/20/2020 20:16 | 10/20/2020 20:24 | 56671 | 56675 | | 3 |
| 10/20/2020 20:26 | 10/20/2020 23:34 | 56676 | 56679 | | 2 |
| 10/20/2020 23:46 | 10/20/2020 23:49 | 56698 | 56702 | | 3 |
| 10/20/2020 23:49 | 10/20/2020 23:57 | 56702 | 56704 | | 1 |
| 10/21/2020 1:14 | 10/21/2020 1:15 | 56838 | 56840 | | 1 |
| 10/21/2020 1:15 | 10/21/2020 1:15 | 56844 | 56846 | | 1 |
| 10/21/2020 1:16 | 10/21/2020 1:41 | 56847 | 56854 | | 6 |
| 10/21/2020 1:41 | 10/21/2020 1:45 | 56854 | 56859 | | 4 |
| 10/21/2020 1:46 | 10/21/2020 1:46 | 56866 | 56868 | | 1 |
| 10/21/2020 1:46 | 10/21/2020 1:49 | 56868 | 56873 | | 4 |
| 10/21/2020 1:49 | 10/21/2020 3:45 | 56873 | 56885 | | 11 |
| 10/21/2020 3:46 | 10/21/2020 13:52 | 56887 | 56891 | | 3 |
| 10/21/2020 13:54 | 10/21/2020 13:58 | 56896 | 56898 | | 1 |
| 10/21/2020 13:58 | 10/21/2020 13:59 | 56898 | 56902 | | 3 |
| 10/21/2020 13:59 | 10/21/2020 19:45 | 56902 | 56915 | | 12 |
| 10/21/2020 19:45 | 10/21/2020 23:19 | 56915 | 56920 | | 4 |
| 10/22/2020 6:54 | 10/22/2020 16:39 | 56923 | 56929 | | 5 |
| 10/22/2020 16:39 | 10/22/2020 23:31 | 56929 | 56933 | | 3 |
| 10/23/2020 2:02 | 10/23/2020 2:26 | 56944 | 56946 | | 1 |
| 10/23/2020 2:26 | 10/23/2020 2:26 | 56947 | 56949 | | 1 |
| 10/23/2020 2:45 | 10/23/2020 3:59 | 56990 | 56998 | | 7 |
| 10/23/2020 4:54 | 10/23/2020 11:21 | 57039 | 57041 | | 1 |
| 10/23/2020 19:04 | 10/24/2020 13:10 | 57043 | 57087 | | 43 |
| 10/24/2020 17:05 | 10/24/2020 17:43 | 57089 | 57096 | | 6 |
| 10/24/2020 19:18 | 10/24/2020 21:37 | 57100 | 57109 | | 8 |
| 10/24/2020 21:37 | 10/24/2020 23:37 | 57109 | 57117 | | 7 |
| 10/25/2020 7:42 | 10/25/2020 19:29 | 57176 | 57178 | | 1 |
| 10/26/2020 1:19 | 10/26/2020 11:10 | 57285 | 57288 | | 2 |
| 10/26/2020 11:11 | 10/26/2020 16:26 | 57289 | 57301 | | 11 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/2020 16:26 | 10/26/2020 16:37 | 57301 | 57305 | | 3 |
| 10/26/2020 17:03 | 10/26/2020 17:22 | 57310 | 57312 | | 1 |
| 10/26/2020 19:18 | 10/26/2020 21:47 | 57371 | 57375 | | 3 |
| 10/26/2020 23:06 | 10/27/2020 2:34 | 57392 | 57396 | | 3 |
| 10/27/2020 12:09 | 10/27/2020 13:14 | 57410 | 57412 | | 1 |
| 10/27/2020 13:14 | 10/27/2020 13:56 | 57412 | 57414 | | 1 |
| 10/27/2020 13:57 | 10/27/2020 14:32 | 57415 | 57417 | | 1 |
| 10/27/2020 15:15 | 10/27/2020 15:32 | 57418 | 57420 | | 1 |
| 10/27/2020 15:32 | 10/27/2020 18:35 | 57420 | 57423 | | 2 |
| 10/27/2020 18:54 | 10/27/2020 19:05 | 57424 | 57427 | | 2 |
| 10/27/2020 19:06 | 10/27/2020 19:15 | 57431 | 57433 | | 1 |
| 10/27/2020 19:36 | 10/27/2020 19:59 | 57435 | 57437 | | 1 |
| 10/27/2020 20:00 | 10/27/2020 21:18 | 57440 | 57445 | | 4 |
| 10/27/2020 21:26 | 10/27/2020 21:55 | 57449 | 57452 | | 2 |
| 10/27/2020 21:55 | 10/27/2020 21:59 | 57452 | 57455 | | 2 |
| 10/27/2020 21:59 | 10/28/2020 0:36 | 57455 | 57468 | | 12 |
| 10/28/2020 0:36 | 10/28/2020 1:18 | 57468 | 57473 | | 4 |
| 10/28/2020 1:18 | 10/28/2020 2:26 | 57473 | 57483 | | 9 |
| 10/28/2020 9:35 | 10/28/2020 13:39 | 57494 | 57497 | | 2 |
| 10/28/2020 13:39 | 10/28/2020 13:39 | 57497 | 57499 | | 1 |
| 10/28/2020 13:39 | 10/28/2020 15:53 | 57499 | 57504 | | 4 |
| 10/28/2020 17:45 | 10/28/2020 18:11 | 57533 | 57539 | | 5 |
| 10/28/2020 18:12 | 10/28/2020 18:18 | 57541 | 57543 | | 1 |
| 10/28/2020 18:19 | 10/28/2020 19:12 | 57544 | 57547 | | 2 |
| 10/28/2020 20:09 | 10/28/2020 23:35 | 57554 | 57565 | | 10 |
| 10/28/2020 23:37 | 10/28/2020 23:49 | 57568 | 57576 | | 7 |
| 10/28/2020 23:50 | 10/29/2020 0:56 | 57578 | 57580 | | 1 |
| 10/29/2020 0:56 | 10/29/2020 1:15 | 57580 | 57604 | | 23 |
| 10/29/2020 1:17 | 10/29/2020 1:17 | 57606 | 57608 | | 1 |
| 10/29/2020 1:17 | 10/29/2020 1:21 | 57608 | 57613 | | 4 |
| 10/29/2020 1:21 | 10/29/2020 1:21 | 57614 | 57616 | | 1 |
| 10/29/2020 1:29 | 10/29/2020 1:29 | 57630 | 57632 | | 1 |
| 10/29/2020 1:30 | 10/29/2020 1:31 | 57637 | 57639 | | 1 |
| 10/29/2020 1:32 | 10/29/2020 1:32 | 57647 | 57649 | | 1 |
| 10/29/2020 1:33 | 10/29/2020 1:35 | 57652 | 57654 | | 1 |
| 10/29/2020 1:35 | 10/29/2020 1:35 | 57657 | 57659 | | 1 |
| 10/29/2020 1:35 | 10/29/2020 1:37 | 57661 | 57665 | | 3 |
| 10/29/2020 1:38 | 10/29/2020 1:39 | 57666 | 57668 | | 1 |
| 10/29/2020 1:39 | 10/29/2020 1:40 | 57668 | 57670 | | 1 |
| 10/29/2020 1:40 | 10/29/2020 1:40 | 57670 | 57672 | | 1 |
| 10/29/2020 1:40 | 10/29/2020 1:41 | 57672 | 57675 | | 2 |
| 10/29/2020 1:41 | 10/29/2020 1:41 | 57675 | 57677 | | 1 |
| 10/29/2020 1:41 | 10/29/2020 1:41 | 57677 | 57680 | | 2 |
| 10/29/2020 1:42 | 10/29/2020 1:43 | 57684 | 57686 | | 1 |
| 10/29/2020 1:49 | 10/29/2020 2:32 | 57694 | 57713 | | 18 |
| 10/29/2020 2:32 | 10/29/2020 2:34 | 57715 | 57717 | | 1 |
| 10/29/2020 2:34 | 10/29/2020 2:34 | 57717 | 57719 | | 1 |

| | | | | |
|---|---|---|---|---|
| 10/29/2020 2:34 | 10/29/2020 2:35 | 57719 | 57723 | 3 |
| 10/29/2020 2:36 | 10/29/2020 2:37 | 57724 | 57726 | 1 |
| 10/29/2020 2:37 | 10/29/2020 2:37 | 57726 | 57728 | 1 |
| 10/29/2020 2:38 | 10/29/2020 2:43 | 57732 | 57734 | 1 |
| 10/29/2020 2:43 | 10/29/2020 2:43 | 57734 | 57736 | 1 |
| 10/29/2020 2:44 | 10/29/2020 2:46 | 57737 | 57739 | 1 |
| 10/29/2020 2:52 | 10/29/2020 2:58 | 57742 | 57751 | 8 |
| 10/29/2020 2:58 | 10/29/2020 3:10 | 57751 | 57760 | 8 |
| 10/29/2020 3:30 | 10/29/2020 13:20 | 57772 | 57776 | 3 |
| 10/29/2020 13:20 | 10/29/2020 17:32 | 57776 | 57781 | 4 |
| 10/29/2020 17:32 | 10/29/2020 17:47 | 57781 | 57784 | 2 |
| 10/29/2020 17:49 | 10/29/2020 19:35 | 57786 | 57801 | 14 |
| 10/29/2020 19:47 | 10/29/2020 19:56 | 57804 | 57807 | 2 |
| 10/29/2020 19:56 | 10/29/2020 19:56 | 57807 | 57809 | 1 |
| 10/29/2020 20:06 | 10/29/2020 21:34 | 57818 | 57830 | 11 |
| 10/29/2020 22:25 | 10/29/2020 22:27 | 57859 | 57861 | 1 |
| 10/29/2020 22:27 | 10/29/2020 22:45 | 57862 | 57875 | 12 |
| 10/29/2020 23:28 | 10/30/2020 0:09 | 57883 | 57887 | 3 |
| 10/30/2020 0:15 | 10/30/2020 0:30 | 57890 | 57894 | 3 |
| 10/30/2020 0:30 | 10/30/2020 0:34 | 57894 | 57896 | 1 |
| 10/30/2020 0:36 | 10/30/2020 2:25 | 57897 | 57902 | 4 |
| 10/30/2020 2:26 | 10/30/2020 4:06 | 57903 | 57911 | 7 |
| 10/30/2020 5:07 | 10/30/2020 10:40 | 57923 | 57928 | 4 |
| 10/30/2020 11:28 | 10/30/2020 12:14 | 57929 | 57931 | 1 |
| 10/30/2020 13:57 | 10/30/2020 19:20 | 57939 | 57946 | 6 |
| 10/30/2020 19:20 | 10/31/2020 11:57 | 57946 | 57966 | 19 |
| 10/31/2020 11:57 | 10/31/2020 13:25 | 57966 | 57970 | 3 |
| 10/31/2020 14:17 | 10/31/2020 18:03 | 57973 | 57976 | 2 |
| 10/31/2020 18:03 | 10/31/2020 23:32 | 57976 | 57986 | 9 |
| 11/1/2020 0:06 | 11/1/2020 1:18 | 57994 | 57998 | 3 |
| 11/1/2020 14:14 | 11/1/2020 14:39 | 58028 | 58030 | 1 |
| 11/1/2020 14:41 | 11/1/2020 14:50 | 58034 | 58036 | 1 |
| 11/1/2020 15:18 | 11/1/2020 22:16 | 58066 | 58116 | 49 |
| 11/1/2020 22:17 | 11/1/2020 22:19 | 58117 | 58121 | 3 |
| 11/1/2020 22:19 | 11/1/2020 23:02 | 58121 | 58132 | 10 |
| 11/1/2020 23:03 | 11/2/2020 0:17 | 58134 | 58172 | 37 |
| 11/2/2020 0:17 | 11/2/2020 1:23 | 58172 | 58201 | 28 |
| 11/2/2020 1:27 | 11/2/2020 1:39 | 58202 | 58212 | 9 |
| 11/2/2020 1:39 | 11/2/2020 17:43 | 58212 | 58275 | 62 |
| 11/2/2020 17:44 | 11/2/2020 19:49 | 58276 | 58290 | 13 |
| 11/2/2020 19:51 | 11/2/2020 19:52 | 58292 | 58295 | 2 |
| 11/2/2020 20:13 | 11/2/2020 20:15 | 58298 | 58300 | 1 |
| 11/2/2020 20:15 | 11/2/2020 21:34 | 58300 | 58308 | 7 |
| 11/2/2020 21:34 | 11/2/2020 21:39 | 58308 | 58310 | 1 |
| 11/2/2020 21:47 | 11/3/2020 5:13 | 58312 | 58318 | 5 |
| 11/3/2020 8:43 | 11/3/2020 14:18 | 58321 | 58327 | 5 |
| 11/3/2020 15:29 | 11/3/2020 15:34 | 58331 | 58341 | 9 |

| | | | | |
|---|---|---|---|---|
| 11/3/2020 15:34 | 11/3/2020 18:23 | 58341 | 58363 | 21 |
| 11/3/2020 18:52 | 11/3/2020 19:11 | 58374 | 58377 | 2 |
| 11/3/2020 19:11 | 11/3/2020 19:34 | 58377 | 58379 | 1 |
| 11/3/2020 20:12 | 11/3/2020 20:18 | 58381 | 58385 | 3 |
| 11/3/2020 20:18 | 11/3/2020 20:19 | 58385 | 58387 | 1 |
| 11/3/2020 20:20 | 11/3/2020 20:22 | 58388 | 58390 | 1 |
| 11/3/2020 20:23 | 11/3/2020 22:12 | 58395 | 58407 | 11 |
| 11/3/2020 22:53 | 11/4/2020 1:58 | 58408 | 58444 | 35 |
| 11/4/2020 2:08 | 11/4/2020 20:02 | 58456 | 58479 | 22 |
| 11/4/2020 20:02 | 11/4/2020 20:13 | 58479 | 58487 | 7 |
| 11/4/2020 20:13 | 11/5/2020 0:53 | 58487 | 58522 | 34 |
| 11/5/2020 0:53 | 11/6/2020 8:13 | 58523 | 58570 | 46 |
| 11/6/2020 12:40 | 11/6/2020 16:12 | 58574 | 58576 | 1 |
| 11/6/2020 16:12 | 11/6/2020 16:15 | 58577 | 58580 | 2 |
| 11/6/2020 16:15 | 11/6/2020 21:08 | 58581 | 58585 | 3 |
| 11/6/2020 21:20 | 11/6/2020 21:22 | 58601 | 58604 | 2 |
| 11/6/2020 21:30 | 11/6/2020 21:31 | 58618 | 58623 | 4 |
| 11/6/2020 21:31 | 11/6/2020 21:32 | 58624 | 58627 | 2 |
| 11/6/2020 21:39 | 11/6/2020 22:37 | 58644 | 58647 | 2 |
| 11/6/2020 22:46 | 11/7/2020 0:45 | 58652 | 58664 | 11 |
| 11/7/2020 0:45 | 11/7/2020 3:39 | 58664 | 58673 | 8 |
| 11/7/2020 12:14 | 11/7/2020 16:30 | 58675 | 58677 | 1 |
| 11/7/2020 16:30 | 11/8/2020 13:25 | 58677 | 58706 | 28 |
| 11/8/2020 13:25 | 11/8/2020 15:38 | 58706 | 58709 | 2 |
| 11/8/2020 15:38 | 11/8/2020 18:02 | 58709 | 58750 | 40 |
| 11/8/2020 18:08 | 11/9/2020 22:30 | 58753 | 58779 | 25 |
| 11/9/2020 22:56 | 11/9/2020 22:59 | 58808 | 58810 | 1 |
| 11/9/2020 23:01 | 11/10/2020 0:34 | 58816 | 58824 | 7 |
| 11/10/2020 7:01 | 11/10/2020 12:56 | 58929 | 58931 | 1 |
| 11/10/2020 12:56 | 11/10/2020 17:59 | 58931 | 58958 | 26 |
| 11/10/2020 17:59 | 11/10/2020 19:00 | 58958 | 58979 | 20 |
| 11/10/2020 19:00 | 11/10/2020 19:00 | 58979 | 58981 | 1 |
| 11/10/2020 19:26 | 11/10/2020 19:58 | 58992 | 58999 | 6 |
| 11/10/2020 19:58 | 11/10/2020 20:42 | 58999 | 59002 | 2 |
| 11/10/2020 20:42 | 11/10/2020 20:44 | 59002 | 59007 | 4 |
| 11/10/2020 20:44 | 11/10/2020 23:59 | 59007 | 59037 | 29 |
| 11/11/2020 0:45 | 11/11/2020 0:45 | 59085 | 59087 | 1 |
| 11/11/2020 0:46 | 11/11/2020 0:47 | 59091 | 59095 | 3 |
| 11/11/2020 0:47 | 11/11/2020 0:47 | 59096 | 59098 | 1 |
| 11/11/2020 0:47 | 11/11/2020 1:27 | 59098 | 59114 | 15 |
| 11/11/2020 1:39 | 11/11/2020 2:21 | 59115 | 59128 | 12 |
| 11/11/2020 2:23 | 11/11/2020 3:22 | 59129 | 59131 | 1 |
| 11/11/2020 3:44 | 11/11/2020 14:31 | 59133 | 59135 | 1 |
| 11/11/2020 15:30 | 11/11/2020 18:40 | 59139 | 59146 | 6 |
| 11/11/2020 18:40 | 11/11/2020 20:11 | 59146 | 59150 | 3 |
| 11/11/2020 21:04 | 11/11/2020 21:06 | 59157 | 59159 | 1 |
| 11/11/2020 21:06 | 11/11/2020 21:07 | 59161 | 59164 | 2 |

| 11/11/2020 21:07 | 11/11/2020 21:13 | 59164 | 59168 | 3 |
|---|---|---|---|---|
| 11/11/2020 21:13 | 11/11/2020 21:15 | 59169 | 59172 | 2 |
| 11/11/2020 21:23 | 11/11/2020 21:53 | 59186 | 59191 | 4 |
| 11/11/2020 21:53 | 11/11/2020 22:00 | 59191 | 59193 | 1 |
| 11/11/2020 22:00 | 11/11/2020 23:23 | 59193 | 59200 | 6 |
| 11/11/2020 23:23 | 11/11/2020 23:51 | 59200 | 59203 | 2 |
| 11/12/2020 0:33 | 11/12/2020 20:37 | 59215 | 59247 | 31 |
| 11/12/2020 20:46 | 11/13/2020 20:21 | 59261 | 59284 | 22 |
| 11/13/2020 20:44 | 11/13/2020 20:45 | 59289 | 59291 | 1 |
| 11/14/2020 5:50 | 11/14/2020 14:38 | 59326 | 59328 | 1 |
| 11/14/2020 21:26 | 11/14/2020 23:57 | 59392 | 59397 | 4 |
| 11/15/2020 0:28 | 11/15/2020 0:37 | 59403 | 59408 | 4 |
| 11/15/2020 0:37 | 11/15/2020 0:41 | 59408 | 59410 | 1 |
| 11/15/2020 0:42 | 11/15/2020 16:26 | 59411 | 59444 | 32 |
| 11/15/2020 16:26 | 11/15/2020 17:39 | 59444 | 59452 | 7 |
| 11/15/2020 17:42 | 11/15/2020 20:11 | 59455 | 59461 | 5 |
| 11/15/2020 20:34 | 11/17/2020 1:20 | 59465 | 59493 | 27 |
| 11/17/2020 9:00 | 11/17/2020 16:13 | 59521 | 59523 | 1 |
| 11/17/2020 16:13 | 11/17/2020 23:57 | 59523 | 59527 | 3 |
| 11/17/2020 23:58 | 11/18/2020 9:07 | 59528 | 59535 | 6 |
| 11/18/2020 10:09 | 11/18/2020 14:41 | 59625 | 59627 | 1 |
| 11/18/2020 14:41 | 11/19/2020 20:15 | 59627 | 59665 | 37 |
| 11/19/2020 21:32 | 11/19/2020 21:50 | 59723 | 59725 | 1 |
| 11/19/2020 21:57 | 11/19/2020 22:00 | 59735 | 59737 | 1 |
| 11/19/2020 22:01 | 11/19/2020 22:07 | 59739 | 59746 | 6 |
| 11/19/2020 22:07 | 11/19/2020 22:08 | 59746 | 59748 | 1 |
| 11/19/2020 22:13 | 11/19/2020 22:15 | 59754 | 59758 | 3 |
| 11/19/2020 23:50 | 11/20/2020 4:42 | 59778 | 59786 | 7 |
| 11/20/2020 6:39 | 11/20/2020 14:27 | 59798 | 59801 | 2 |
| 11/20/2020 14:27 | 11/20/2020 21:25 | 59801 | 59820 | 18 |
| 11/20/2020 21:41 | 11/20/2020 21:43 | 59822 | 59824 | 1 |
| 11/20/2020 21:45 | 11/20/2020 21:46 | 59825 | 59827 | 1 |
| 11/20/2020 21:46 | 11/21/2020 5:31 | 59827 | 59832 | 4 |
| 11/21/2020 5:31 | 11/21/2020 15:41 | 59832 | 59890 | 57 |
| 11/21/2020 17:22 | 11/21/2020 18:52 | 59899 | 59909 | 9 |
| 11/21/2020 21:38 | 11/21/2020 22:48 | 59960 | 59962 | 1 |
| 11/22/2020 13:35 | 11/22/2020 17:35 | 59994 | 60007 | 12 |
| 11/22/2020 17:35 | 11/23/2020 19:00 | 60007 | 60021 | 13 |
| 11/23/2020 19:00 | 11/23/2020 21:13 | 60021 | 60036 | 14 |
| 11/24/2020 15:12 | 11/24/2020 22:34 | 60042 | 60055 | 12 |
| 11/24/2020 22:34 | 11/25/2020 0:53 | 60055 | 60069 | 13 |
| 11/25/2020 0:53 | 11/25/2020 13:23 | 60069 | 60086 | 16 |
| 11/25/2020 13:23 | 11/25/2020 19:21 | 60086 | 60099 | 12 |
| 11/25/2020 20:04 | 11/25/2020 22:49 | 60113 | 60133 | 19 |
| 11/25/2020 22:50 | 11/25/2020 22:51 | 60135 | 60137 | 1 |
| 11/25/2020 22:51 | 11/25/2020 22:52 | 60138 | 60140 | 1 |
| 11/25/2020 22:52 | 11/25/2020 22:53 | 60140 | 60142 | 1 |

| | | | | |
|---|---|---|---|---|
| 11/25/2020 22:53 | 11/25/2020 22:56 | 60144 | 60147 | 2 |
| 11/25/2020 23:08 | 11/25/2020 23:14 | 60172 | 60174 | 1 |
| 11/25/2020 23:14 | 11/25/2020 23:18 | 60174 | 60176 | 1 |
| 11/25/2020 23:19 | 11/26/2020 6:03 | 60177 | 60180 | 2 |
| 11/26/2020 7:28 | 11/26/2020 7:29 | 60194 | 60197 | 2 |
| 11/26/2020 7:54 | 11/26/2020 13:59 | 60211 | 60213 | 1 |
| 11/26/2020 14:19 | 11/26/2020 16:34 | 60215 | 60217 | 1 |
| 11/26/2020 17:05 | 11/26/2020 17:29 | 60222 | 60229 | 6 |
| 11/26/2020 17:29 | 11/26/2020 19:05 | 60229 | 60244 | 14 |
| 11/26/2020 20:44 | 11/27/2020 21:02 | 60254 | 60290 | 35 |
| 11/27/2020 22:06 | 11/28/2020 1:45 | 60317 | 60331 | 13 |
| 11/28/2020 1:46 | 11/28/2020 18:35 | 60332 | 60342 | 9 |
| 11/28/2020 19:13 | 11/28/2020 20:15 | 60348 | 60350 | 1 |
| 11/28/2020 21:20 | 11/29/2020 17:06 | 60362 | 60368 | 5 |
| 11/29/2020 17:06 | 11/29/2020 17:16 | 60368 | 60372 | 3 |
| 11/29/2020 17:16 | 11/29/2020 17:18 | 60372 | 60374 | 1 |
| 11/29/2020 17:33 | 11/29/2020 17:33 | 60379 | 60381 | 1 |
| 11/29/2020 17:34 | 11/29/2020 17:36 | 60382 | 60384 | 1 |
| 11/29/2020 17:36 | 11/29/2020 17:38 | 60384 | 60386 | 1 |
| 11/29/2020 17:41 | 11/29/2020 17:43 | 60388 | 60392 | 3 |
| 11/29/2020 17:43 | 11/29/2020 17:56 | 60392 | 60402 | 9 |
| 11/29/2020 17:56 | 11/29/2020 17:57 | 60403 | 60405 | 1 |
| 11/29/2020 17:57 | 11/29/2020 17:58 | 60407 | 60409 | 1 |
| 11/29/2020 18:00 | 11/30/2020 0:08 | 60411 | 60413 | 1 |
| 11/30/2020 14:53 | 11/30/2020 19:24 | 60424 | 60429 | 4 |
| 11/30/2020 19:32 | 11/30/2020 19:33 | 60435 | 60437 | 1 |
| 11/30/2020 19:52 | 12/1/2020 0:28 | 60457 | 60471 | 13 |
| 12/1/2020 0:41 | 12/1/2020 6:33 | 60473 | 60475 | 1 |
| 12/1/2020 17:57 | 12/1/2020 19:00 | 60486 | 60493 | 6 |
| 12/1/2020 19:00 | 12/1/2020 19:13 | 60493 | 60495 | 1 |
| 12/1/2020 19:13 | 12/1/2020 19:17 | 60495 | 60497 | 1 |
| 12/1/2020 20:14 | 12/1/2020 21:11 | 60503 | 60507 | 3 |
| 12/1/2020 21:14 | 12/1/2020 21:26 | 60510 | 60512 | 1 |
| 12/1/2020 22:30 | 12/2/2020 0:55 | 60540 | 60560 | 19 |
| 12/2/2020 1:05 | 12/2/2020 1:13 | 60563 | 60566 | 2 |
| 12/2/2020 1:50 | 12/2/2020 2:32 | 60568 | 60570 | 1 |
| 12/2/2020 9:19 | 12/2/2020 15:24 | 60576 | 60580 | 3 |
| 12/2/2020 18:00 | 12/2/2020 19:38 | 60610 | 60612 | 1 |
| 12/2/2020 19:38 | 12/2/2020 21:22 | 60612 | 60616 | 3 |
| 12/2/2020 21:26 | 12/2/2020 21:45 | 60619 | 60624 | 4 |
| 12/2/2020 22:37 | 12/2/2020 23:46 | 60631 | 60633 | 1 |
| 12/3/2020 14:22 | 12/3/2020 21:32 | 60685 | 60691 | 5 |
| 12/3/2020 22:56 | 12/4/2020 1:21 | 60705 | 60712 | 6 |
| 12/4/2020 1:28 | 12/4/2020 1:38 | 60729 | 60732 | 2 |
| 12/4/2020 3:53 | 12/4/2020 3:56 | 60835 | 60837 | 1 |
| 12/4/2020 3:58 | 12/4/2020 4:01 | 60840 | 60843 | 2 |
| 12/4/2020 4:04 | 12/4/2020 4:04 | 60850 | 60853 | 2 |

| | | | | |
|---|---|---|---|---|
| 12/4/2020 4:06 | 12/4/2020 4:17 | 60865 | 60868 | 2 |
| 12/4/2020 5:13 | 12/4/2020 11:40 | 60944 | 60949 | 4 |
| 12/4/2020 14:40 | 12/4/2020 22:02 | 60975 | 60980 | 4 |
| 12/4/2020 22:53 | 12/5/2020 1:05 | 61027 | 61029 | 1 |
| 12/5/2020 1:25 | 12/5/2020 18:41 | 61073 | 61096 | 22 |
| 12/5/2020 18:43 | 12/5/2020 18:51 | 61097 | 61100 | 2 |
| 12/5/2020 18:51 | 12/5/2020 23:42 | 61100 | 61108 | 7 |
| 12/5/2020 23:44 | 12/6/2020 0:13 | 61110 | 61117 | 6 |
| 12/6/2020 0:13 | 12/6/2020 0:14 | 61117 | 61120 | 2 |
| 12/6/2020 0:15 | 12/6/2020 0:16 | 61124 | 61126 | 1 |
| 12/6/2020 0:16 | 12/6/2020 0:16 | 61127 | 61129 | 1 |
| 12/6/2020 0:18 | 12/6/2020 0:18 | 61138 | 61141 | 2 |
| 12/6/2020 0:22 | 12/6/2020 0:23 | 61150 | 61152 | 1 |
| 12/6/2020 0:27 | 12/6/2020 0:34 | 61167 | 61170 | 2 |
| 12/6/2020 0:34 | 12/6/2020 1:29 | 61170 | 61178 | 7 |
| 12/6/2020 1:35 | 12/7/2020 13:15 | 61189 | 61263 | 73 |
| 12/7/2020 13:16 | 12/7/2020 21:14 | 61264 | 61278 | 13 |
| 12/7/2020 21:45 | 12/7/2020 21:50 | 61385 | 61388 | 2 |
| 12/7/2020 21:50 | 12/7/2020 21:51 | 61390 | 61392 | 1 |
| 12/7/2020 21:52 | 12/7/2020 21:53 | 61393 | 61395 | 1 |
| 12/7/2020 21:53 | 12/7/2020 21:55 | 61396 | 61398 | 1 |
| 12/7/2020 21:55 | 12/7/2020 21:56 | 61399 | 61401 | 1 |
| 12/7/2020 21:58 | 12/7/2020 22:14 | 61402 | 61405 | 2 |
| 12/7/2020 22:14 | 12/7/2020 23:12 | 61405 | 61419 | 13 |
| 12/8/2020 1:07 | 12/8/2020 1:27 | 61437 | 61440 | 2 |
| 12/8/2020 1:35 | 12/8/2020 4:15 | 61446 | 61475 | 28 |
| 12/8/2020 4:16 | 12/8/2020 4:16 | 61479 | 61482 | 2 |
| 12/8/2020 4:16 | 12/8/2020 4:16 | 61482 | 61484 | 1 |
| 12/8/2020 4:16 | 12/8/2020 4:17 | 61484 | 61487 | 2 |
| 12/8/2020 4:18 | 12/8/2020 4:19 | 61491 | 61494 | 2 |
| 12/8/2020 4:19 | 12/8/2020 4:19 | 61494 | 61496 | 1 |
| 12/8/2020 4:19 | 12/8/2020 4:37 | 61496 | 61508 | 11 |
| 12/8/2020 4:38 | 12/8/2020 4:47 | 61510 | 61515 | 4 |
| 12/8/2020 4:49 | 12/8/2020 8:31 | 61522 | 61533 | 10 |
| 12/8/2020 12:33 | 12/8/2020 18:12 | 61534 | 61545 | 10 |
| 12/8/2020 18:12 | 12/8/2020 23:27 | 61545 | 61585 | 39 |
| 12/8/2020 23:27 | 12/8/2020 23:28 | 61585 | 61588 | 2 |
| 12/8/2020 23:29 | 12/8/2020 23:32 | 61589 | 61591 | 1 |
| 12/8/2020 23:37 | 12/8/2020 23:38 | 61596 | 61598 | 1 |
| 12/8/2020 23:50 | 12/8/2020 23:51 | 61627 | 61631 | 3 |
| 12/8/2020 23:51 | 12/8/2020 23:51 | 61631 | 61635 | 3 |
| 12/8/2020 23:52 | 12/8/2020 23:52 | 61636 | 61638 | 1 |
| 12/8/2020 23:52 | 12/8/2020 23:52 | 61640 | 61642 | 1 |
| 12/8/2020 23:52 | 12/8/2020 23:53 | 61642 | 61644 | 1 |
| 12/8/2020 23:53 | 12/8/2020 23:54 | 61644 | 61649 | 4 |
| 12/8/2020 23:54 | 12/8/2020 23:55 | 61649 | 61653 | 3 |
| 12/8/2020 23:56 | 12/8/2020 23:56 | 61660 | 61662 | 1 |

| | | | | |
|---|---|---|---|---|
| 12/8/2020 23:56 | 12/8/2020 23:57 | 61662 | 61664 | 1 |
| 12/8/2020 23:58 | 12/8/2020 23:58 | 61670 | 61672 | 1 |
| 12/8/2020 23:59 | 12/9/2020 0:00 | 61674 | 61676 | 1 |
| 12/9/2020 0:00 | 12/9/2020 0:01 | 61677 | 61681 | 3 |
| 12/9/2020 0:13 | 12/9/2020 0:20 | 61702 | 61704 | 1 |
| 12/9/2020 0:23 | 12/9/2020 0:28 | 61705 | 61709 | 3 |
| 12/9/2020 0:28 | 12/9/2020 1:02 | 61709 | 61715 | 5 |
| 12/9/2020 1:07 | 12/9/2020 1:11 | 61719 | 61723 | 3 |
| 12/9/2020 2:54 | 12/9/2020 18:26 | 61795 | 61809 | 13 |
| 12/10/2020 1:05 | 12/10/2020 11:08 | 61819 | 61821 | 1 |
| 12/10/2020 11:08 | 12/10/2020 18:22 | 61822 | 61829 | 6 |
| 12/10/2020 19:34 | 12/11/2020 2:07 | 61830 | 61832 | 1 |
| 12/11/2020 15:44 | 12/11/2020 16:50 | 61867 | 61869 | 1 |
| 12/11/2020 16:59 | 12/11/2020 17:43 | 61871 | 61882 | 10 |
| 12/11/2020 17:43 | 12/11/2020 18:57 | 61882 | 61894 | 11 |
| 12/11/2020 18:58 | 12/11/2020 19:00 | 61896 | 61899 | 2 |
| 12/11/2020 19:00 | 12/11/2020 19:03 | 61899 | 61901 | 1 |
| 12/11/2020 19:03 | 12/11/2020 19:40 | 61902 | 61905 | 2 |
| 12/11/2020 20:19 | 12/11/2020 21:17 | 61934 | 61962 | 27 |
| 12/11/2020 21:17 | 12/11/2020 21:46 | 61964 | 61966 | 1 |
| 12/11/2020 22:04 | 12/11/2020 23:41 | 61983 | 61995 | 11 |
| 12/12/2020 0:00 | 12/12/2020 3:31 | 61998 | 62000 | 1 |
| 12/12/2020 13:33 | 12/12/2020 17:22 | 62003 | 62008 | 4 |
| 12/12/2020 17:22 | 12/12/2020 20:03 | 62008 | 62036 | 27 |
| 12/12/2020 20:18 | 12/12/2020 20:19 | 62067 | 62069 | 1 |
| 12/12/2020 20:20 | 12/12/2020 20:21 | 62070 | 62073 | 2 |
| 12/12/2020 20:22 | 12/12/2020 20:26 | 62075 | 62079 | 3 |
| 12/12/2020 20:26 | 12/12/2020 20:27 | 62079 | 62081 | 1 |
| 12/12/2020 20:27 | 12/12/2020 20:29 | 62081 | 62083 | 1 |
| 12/12/2020 20:29 | 12/12/2020 20:35 | 62084 | 62088 | 3 |
| 12/12/2020 20:35 | 12/12/2020 20:39 | 62089 | 62096 | 6 |
| 12/12/2020 20:39 | 12/12/2020 20:42 | 62096 | 62104 | 7 |
| 12/12/2020 20:42 | 12/12/2020 20:43 | 62104 | 62108 | 3 |
| 12/12/2020 20:44 | 12/12/2020 20:44 | 62110 | 62112 | 1 |
| 12/12/2020 20:44 | 12/12/2020 20:44 | 62113 | 62115 | 1 |
| 12/12/2020 20:45 | 12/12/2020 20:45 | 62118 | 62121 | 2 |
| 12/12/2020 20:45 | 12/12/2020 20:47 | 62123 | 62125 | 1 |
| 12/12/2020 21:42 | 12/12/2020 22:18 | 62184 | 62189 | 4 |
| 12/12/2020 22:18 | 12/12/2020 23:24 | 62189 | 62192 | 2 |
| 12/12/2020 23:24 | 12/12/2020 23:42 | 62192 | 62194 | 1 |
| 12/12/2020 23:42 | 12/12/2020 23:43 | 62195 | 62197 | 1 |
| 12/12/2020 23:43 | 12/13/2020 0:20 | 62197 | 62200 | 2 |
| 12/13/2020 0:51 | 12/14/2020 3:05 | 62207 | 62216 | 8 |
| 12/14/2020 3:05 | 12/14/2020 19:48 | 62216 | 62220 | 3 |
| 12/14/2020 19:52 | 12/14/2020 20:12 | 62222 | 62224 | 1 |
| 12/14/2020 20:14 | 12/14/2020 20:37 | 62230 | 62233 | 2 |
| 12/14/2020 20:41 | 12/14/2020 20:41 | 62238 | 62240 | 1 |

| | | | | |
|---|---|---|---|---|
| 12/14/2020 20:41 | 12/15/2020 18:59 | 62240 | 62262 | 21 |
| 12/15/2020 19:05 | 12/15/2020 19:07 | 62264 | 62266 | 1 |
| 12/15/2020 19:32 | 12/15/2020 19:35 | 62312 | 62314 | 1 |
| 12/15/2020 20:06 | 12/15/2020 23:31 | 62348 | 62357 | 8 |
| 12/15/2020 23:49 | 12/16/2020 1:43 | 62368 | 62373 | 4 |
| 12/16/2020 5:46 | 12/16/2020 17:44 | 62480 | 62490 | 9 |
| 12/16/2020 18:42 | 12/16/2020 19:33 | 62492 | 62495 | 2 |
| 12/16/2020 20:08 | 12/17/2020 0:41 | 62498 | 62502 | 3 |
| 12/17/2020 0:42 | 12/17/2020 19:51 | 62503 | 62515 | 11 |
| 12/17/2020 19:51 | 12/17/2020 23:56 | 62515 | 62526 | 10 |
| 12/18/2020 0:55 | 12/18/2020 1:01 | 62533 | 62535 | 1 |
| 12/18/2020 1:17 | 12/18/2020 2:33 | 62540 | 62545 | 4 |
| 12/18/2020 3:25 | 12/18/2020 8:31 | 62548 | 62550 | 1 |
| 12/18/2020 8:31 | 12/18/2020 12:22 | 62550 | 62552 | 1 |
| 12/18/2020 20:11 | 12/18/2020 20:15 | 62573 | 62578 | 4 |
| 12/18/2020 20:15 | 12/18/2020 20:15 | 62578 | 62580 | 1 |
| 12/18/2020 20:15 | 12/18/2020 20:17 | 62580 | 62582 | 1 |
| 12/18/2020 20:18 | 12/18/2020 20:18 | 62583 | 62585 | 1 |
| 12/18/2020 20:18 | 12/18/2020 20:19 | 62585 | 62588 | 2 |
| 12/18/2020 20:20 | 12/18/2020 20:23 | 62589 | 62592 | 2 |
| 12/18/2020 20:30 | 12/18/2020 20:41 | 62603 | 62605 | 1 |
| 12/18/2020 20:56 | 12/18/2020 21:28 | 62619 | 62621 | 1 |
| 12/19/2020 3:01 | 12/19/2020 3:30 | 62657 | 62660 | 2 |
| 12/19/2020 3:30 | 12/19/2020 13:22 | 62660 | 62663 | 2 |
| 12/19/2020 13:22 | 12/19/2020 23:43 | 62663 | 62666 | 2 |
| 12/20/2020 0:02 | 12/20/2020 17:29 | 62673 | 62679 | 5 |
| 12/20/2020 17:42 | 12/20/2020 17:50 | 62681 | 62683 | 1 |
| 12/20/2020 17:54 | 12/20/2020 19:43 | 62687 | 62696 | 8 |
| 12/20/2020 20:09 | 12/20/2020 20:31 | 62697 | 62701 | 3 |
| 12/20/2020 22:43 | 12/20/2020 23:00 | 62731 | 62733 | 1 |
| 12/21/2020 2:13 | 12/21/2020 2:40 | 62794 | 62800 | 5 |
| 12/21/2020 11:30 | 12/21/2020 17:54 | 62879 | 62902 | 22 |
| 12/21/2020 17:54 | 12/21/2020 19:21 | 62902 | 62904 | 1 |
| 12/21/2020 19:21 | 12/21/2020 19:34 | 62907 | 62909 | 1 |
| 12/21/2020 20:13 | 12/21/2020 22:57 | 62918 | 62921 | 2 |
| 12/21/2020 23:08 | 12/21/2020 23:09 | 62932 | 62934 | 1 |
| 12/21/2020 23:10 | 12/21/2020 23:11 | 62942 | 62945 | 2 |
| 12/21/2020 23:14 | 12/21/2020 23:15 | 62957 | 62959 | 1 |
| 12/21/2020 23:15 | 12/21/2020 23:15 | 62959 | 62961 | 1 |
| 12/21/2020 23:16 | 12/22/2020 1:57 | 62963 | 62968 | 4 |
| 12/22/2020 11:21 | 12/22/2020 11:22 | 63093 | 63095 | 1 |
| 12/22/2020 11:22 | 12/22/2020 11:25 | 63096 | 63100 | 3 |
| 12/22/2020 11:26 | 12/22/2020 11:28 | 63102 | 63104 | 1 |
| 12/22/2020 11:28 | 12/22/2020 11:28 | 63104 | 63106 | 1 |
| 12/22/2020 11:31 | 12/22/2020 11:37 | 63110 | 63114 | 3 |
| 12/22/2020 11:38 | 12/22/2020 11:38 | 63116 | 63120 | 3 |
| 12/22/2020 11:41 | 12/22/2020 11:42 | 63121 | 63123 | 1 |

| | | | | |
|---|---|---|---|---|
| 12/22/2020 12:17 | 12/22/2020 15:18 | 63184 | 63186 | 1 |
| 12/22/2020 15:32 | 12/22/2020 16:31 | 63188 | 63194 | 5 |
| 12/22/2020 16:31 | 12/22/2020 16:33 | 63194 | 63196 | 1 |
| 12/22/2020 16:33 | 12/22/2020 16:33 | 63196 | 63198 | 1 |
| 12/22/2020 16:33 | 12/22/2020 16:34 | 63198 | 63200 | 1 |
| 12/22/2020 16:34 | 12/22/2020 16:34 | 63200 | 63203 | 2 |
| 12/22/2020 16:34 | 12/22/2020 16:34 | 63203 | 63205 | 1 |
| 12/22/2020 16:35 | 12/22/2020 16:35 | 63210 | 63212 | 1 |
| 12/22/2020 16:35 | 12/22/2020 16:36 | 63214 | 63216 | 1 |
| 12/22/2020 16:36 | 12/22/2020 16:36 | 63217 | 63219 | 1 |
| 12/22/2020 16:36 | 12/22/2020 16:36 | 63219 | 63221 | 1 |
| 12/22/2020 16:36 | 12/22/2020 16:36 | 63221 | 63223 | 1 |
| 12/22/2020 16:36 | 12/22/2020 16:36 | 63223 | 63226 | 2 |
| 12/22/2020 16:36 | 12/22/2020 16:37 | 63226 | 63229 | 2 |
| 12/22/2020 16:37 | 12/22/2020 16:38 | 63229 | 63233 | 3 |
| 12/22/2020 16:38 | 12/22/2020 17:03 | 63233 | 63238 | 4 |
| 12/22/2020 18:50 | 12/22/2020 18:53 | 63269 | 63271 | 1 |
| 12/22/2020 19:12 | 12/22/2020 19:19 | 63288 | 63291 | 2 |
| 12/22/2020 19:19 | 12/22/2020 19:19 | 63291 | 63293 | 1 |
| 12/22/2020 19:20 | 12/22/2020 19:21 | 63295 | 63298 | 2 |
| 12/22/2020 19:21 | 12/22/2020 19:23 | 63299 | 63302 | 2 |
| 12/22/2020 19:23 | 12/22/2020 19:23 | 63304 | 63306 | 1 |
| 12/22/2020 19:24 | 12/22/2020 19:26 | 63307 | 63309 | 1 |
| 12/22/2020 19:28 | 12/22/2020 19:31 | 63313 | 63315 | 1 |
| 12/22/2020 19:31 | 12/22/2020 19:34 | 63315 | 63318 | 2 |
| 12/22/2020 22:09 | 12/22/2020 23:18 | 63347 | 63366 | 18 |
| 12/22/2020 23:23 | 12/22/2020 23:24 | 63373 | 63375 | 1 |
| 12/22/2020 23:25 | 12/22/2020 23:27 | 63380 | 63382 | 1 |
| 12/22/2020 23:28 | 12/22/2020 23:28 | 63385 | 63387 | 1 |
| 12/22/2020 23:28 | 12/22/2020 23:29 | 63387 | 63390 | 2 |
| 12/22/2020 23:34 | 12/22/2020 23:35 | 63416 | 63419 | 2 |
| 12/23/2020 0:01 | 12/23/2020 0:26 | 63460 | 63465 | 4 |
| 12/23/2020 0:26 | 12/23/2020 0:27 | 63466 | 63468 | 1 |
| 12/23/2020 0:27 | 12/23/2020 0:28 | 63470 | 63475 | 4 |
| 12/23/2020 0:30 | 12/23/2020 0:30 | 63479 | 63481 | 1 |
| 12/23/2020 0:30 | 12/23/2020 0:31 | 63481 | 63483 | 1 |
| 12/23/2020 0:31 | 12/23/2020 0:34 | 63484 | 63489 | 4 |
| 12/23/2020 0:34 | 12/23/2020 0:37 | 63489 | 63494 | 4 |
| 12/23/2020 0:37 | 12/23/2020 0:44 | 63496 | 63509 | 12 |
| 12/23/2020 0:48 | 12/23/2020 0:50 | 63510 | 63516 | 5 |
| 12/23/2020 0:50 | 12/23/2020 0:51 | 63519 | 63522 | 2 |
| 12/23/2020 0:51 | 12/23/2020 0:52 | 63522 | 63524 | 1 |
| 12/23/2020 0:52 | 12/23/2020 0:53 | 63524 | 63526 | 1 |
| 12/23/2020 0:53 | 12/23/2020 0:53 | 63527 | 63529 | 1 |
| 12/23/2020 0:58 | 12/23/2020 0:58 | 63550 | 63553 | 2 |
| 12/23/2020 1:00 | 12/23/2020 1:00 | 63562 | 63564 | 1 |
| 12/23/2020 1:28 | 12/23/2020 1:29 | 63634 | 63636 | 1 |

| | | | | |
|---|---|---|---|---:|
| 12/23/2020 4:13 | 12/23/2020 16:14 | 63665 | 63674 | 8 |
| 12/23/2020 16:14 | 12/23/2020 20:03 | 63674 | 63704 | 29 |
| 12/23/2020 20:09 | 12/23/2020 20:19 | 63705 | 63709 | 3 |
| 12/23/2020 20:19 | 12/23/2020 22:57 | 63709 | 63711 | 1 |
| 12/24/2020 3:00 | 12/24/2020 4:16 | 63940 | 63946 | 5 |
| 12/24/2020 4:16 | 12/24/2020 5:46 | 63947 | 63953 | 5 |
| 12/24/2020 6:41 | 12/24/2020 7:27 | 63962 | 63969 | 6 |
| 12/24/2020 19:18 | 12/24/2020 20:19 | 64000 | 64003 | 2 |
| 12/24/2020 20:22 | 12/24/2020 20:34 | 64005 | 64010 | 4 |
| 12/24/2020 22:06 | 12/24/2020 22:11 | 64161 | 64163 | 1 |
| 12/25/2020 1:45 | 12/25/2020 3:47 | 64194 | 64196 | 1 |
| 12/25/2020 3:47 | 12/25/2020 11:20 | 64196 | 64205 | 8 |
| 12/25/2020 11:21 | 12/25/2020 11:26 | 64207 | 64211 | 3 |
| 12/25/2020 11:26 | 12/25/2020 22:12 | 64211 | 64234 | 22 |
| 12/26/2020 3:22 | 12/27/2020 1:58 | 64237 | 64247 | 9 |
| 12/27/2020 1:58 | 12/27/2020 12:29 | 64247 | 64249 | 1 |
| 12/27/2020 17:01 | 12/27/2020 22:52 | 64256 | 64264 | 7 |
| 12/27/2020 23:44 | 12/27/2020 23:45 | 64270 | 64272 | 1 |
| 12/27/2020 23:45 | 12/27/2020 23:45 | 64273 | 64275 | 1 |
| 12/27/2020 23:47 | 12/27/2020 23:52 | 64277 | 64282 | 4 |
| 12/27/2020 23:54 | 12/28/2020 0:04 | 64283 | 64285 | 1 |
| 12/28/2020 0:04 | 12/28/2020 3:09 | 64286 | 64290 | 3 |
| 12/28/2020 3:09 | 12/28/2020 3:11 | 64290 | 64293 | 2 |
| 12/28/2020 3:11 | 12/28/2020 3:27 | 64293 | 64304 | 10 |
| 12/28/2020 3:27 | 12/28/2020 3:30 | 64304 | 64306 | 1 |
| 12/28/2020 3:30 | 12/28/2020 3:30 | 64306 | 64308 | 1 |
| 12/28/2020 3:30 | 12/28/2020 3:30 | 64308 | 64310 | 1 |
| 12/28/2020 3:30 | 12/28/2020 3:49 | 64310 | 64331 | 20 |
| 12/28/2020 14:07 | 12/28/2020 22:50 | 64335 | 64372 | 36 |
| 12/28/2020 22:50 | 12/28/2020 23:21 | 64372 | 64374 | 1 |
| 12/29/2020 1:48 | 12/29/2020 2:06 | 64386 | 64389 | 2 |
| 12/29/2020 2:06 | 12/29/2020 2:07 | 64389 | 64392 | 2 |
| 12/29/2020 2:08 | 12/29/2020 2:08 | 64393 | 64396 | 2 |
| 12/29/2020 2:08 | 12/29/2020 2:09 | 64397 | 64399 | 1 |
| 12/29/2020 2:09 | 12/29/2020 2:09 | 64400 | 64403 | 2 |
| 12/29/2020 2:09 | 12/29/2020 2:10 | 64403 | 64407 | 3 |
| 12/29/2020 2:13 | 12/29/2020 4:00 | 64410 | 64413 | 2 |
| 12/29/2020 4:00 | 12/29/2020 15:00 | 64413 | 64425 | 11 |
| 12/29/2020 15:00 | 12/29/2020 19:23 | 64426 | 64435 | 8 |
| 12/29/2020 19:25 | 12/30/2020 0:47 | 64440 | 64464 | 23 |
| 12/30/2020 0:47 | 12/30/2020 0:50 | 64465 | 64467 | 1 |
| 12/30/2020 0:50 | 12/30/2020 2:30 | 64469 | 64480 | 10 |
| 12/30/2020 2:30 | 12/30/2020 2:40 | 64480 | 64483 | 2 |
| 12/30/2020 2:40 | 12/30/2020 2:40 | 64483 | 64485 | 1 |
| 12/30/2020 2:41 | 12/30/2020 2:44 | 64487 | 64489 | 1 |
| 12/30/2020 2:44 | 12/30/2020 2:45 | 64489 | 64491 | 1 |
| 12/30/2020 2:45 | 12/30/2020 2:46 | 64491 | 64494 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/2020 2:48 | 12/30/2020 2:53 | 64495 | 64497 | | 1 |
| 12/30/2020 2:54 | 12/30/2020 2:55 | 64499 | 64501 | | 1 |
| 12/30/2020 3:27 | 12/30/2020 3:31 | 64547 | 64549 | | 1 |
| 12/30/2020 3:31 | 12/30/2020 3:32 | 64549 | 64552 | | 2 |
| 12/30/2020 16:09 | 12/30/2020 19:50 | 64578 | 64580 | | 1 |
| 12/30/2020 19:50 | 12/30/2020 20:20 | 64580 | 64584 | | 3 |
| 12/30/2020 20:20 | 12/30/2020 20:31 | 64584 | 64586 | | 1 |
| 12/30/2020 20:31 | 12/30/2020 21:18 | 64586 | 64590 | | 3 |
| 12/30/2020 21:19 | 12/30/2020 21:19 | 64591 | 64593 | | 1 |
| 12/30/2020 21:20 | 12/30/2020 21:20 | 64594 | 64599 | | 4 |
| 12/30/2020 21:20 | 12/30/2020 21:21 | 64599 | 64603 | | 3 |
| 12/30/2020 21:21 | 12/30/2020 21:21 | 64603 | 64606 | | 2 |
| 12/30/2020 21:21 | 12/30/2020 21:22 | 64607 | 64610 | | 2 |
| 12/30/2020 21:24 | 12/30/2020 22:24 | 64612 | 64619 | | 6 |
| 12/31/2020 5:20 | 12/31/2020 5:58 | 64631 | 64634 | | 2 |
| 12/31/2020 5:58 | 12/31/2020 8:58 | 64634 | 64636 | | 1 |
| 12/31/2020 16:00 | 12/31/2020 16:23 | 64677 | 64692 | | 14 |
| 12/31/2020 16:23 | 12/31/2020 20:04 | 64692 | 64699 | | 6 |
| 12/31/2020 20:32 | 12/31/2020 20:34 | 64730 | 64734 | | 3 |
| 12/31/2020 20:34 | 12/31/2020 20:34 | 64734 | 64736 | | 1 |
| 12/31/2020 20:36 | 12/31/2020 20:37 | 64741 | 64744 | | 2 |
| 12/31/2020 20:37 | 12/31/2020 20:38 | 64744 | 64747 | | 2 |
| 12/31/2020 20:38 | 12/31/2020 20:38 | 64747 | 64749 | | 1 |
| 12/31/2020 20:38 | 12/31/2020 20:39 | 64750 | 64753 | | 2 |
| 12/31/2020 20:39 | 12/31/2020 20:40 | 64753 | 64755 | | 1 |
| 12/31/2020 20:43 | 12/31/2020 20:55 | 64760 | 64762 | | 1 |
| 12/31/2020 20:55 | 12/31/2020 20:59 | 64762 | 64764 | | 1 |
| 12/31/2020 20:59 | 12/31/2020 21:06 | 64764 | 64767 | | 2 |
| 12/31/2020 21:06 | 12/31/2020 21:09 | 64771 | 64773 | | 1 |
| 12/31/2020 21:14 | 12/31/2020 21:15 | 64781 | 64783 | | 1 |
| 12/31/2020 21:21 | 12/31/2020 21:22 | 64805 | 64807 | | 1 |
| 12/31/2020 21:22 | 12/31/2020 21:23 | 64807 | 64809 | | 1 |
| 12/31/2020 21:24 | 12/31/2020 21:27 | 64814 | 64816 | | 1 |
| 12/31/2020 21:27 | 12/31/2020 21:29 | 64819 | 64821 | | 1 |
| 1/1/2021 5:18 | 1/1/2021 6:46 | 64852 | 64854 | | 1 |
| 1/1/2021 8:04 | 1/1/2021 17:53 | 64863 | 64873 | | 9 |
| 1/1/2021 17:53 | 1/1/2021 22:32 | 64874 | 64880 | | 5 |
| 1/2/2021 3:00 | 1/2/2021 7:15 | 64917 | 64920 | | 2 |
| 1/2/2021 7:16 | 1/2/2021 7:17 | 64921 | 64923 | | 1 |
| 1/2/2021 7:17 | 1/2/2021 7:18 | 64924 | 64926 | | 1 |
| 1/2/2021 7:21 | 1/2/2021 7:27 | 64930 | 64933 | | 2 |
| 1/2/2021 7:33 | 1/2/2021 7:37 | 64947 | 64949 | | 1 |
| 1/2/2021 7:39 | 1/2/2021 7:40 | 64958 | 64961 | | 2 |
| 1/2/2021 7:41 | 1/2/2021 13:35 | 64966 | 64968 | | 1 |
| 1/2/2021 15:34 | 1/2/2021 19:52 | 64981 | 64998 | | 16 |
| 1/2/2021 20:05 | 1/2/2021 20:06 | 65001 | 65005 | | 3 |
| 1/2/2021 20:06 | 1/2/2021 23:55 | 65006 | 65024 | | 17 |

| | | | | |
|---|---|---|---|---|
| 1/3/2021 1:49 | 1/3/2021 2:17 | 65087 | 65089 | 1 |
| 1/3/2021 13:37 | 1/3/2021 14:07 | 65091 | 65093 | 1 |
| 1/3/2021 16:24 | 1/3/2021 16:47 | 65099 | 65102 | 2 |
| 1/3/2021 16:51 | 1/3/2021 22:41 | 65103 | 65110 | 6 |
| 1/3/2021 23:39 | 1/4/2021 21:16 | 65113 | 65132 | 18 |
| 1/4/2021 21:16 | 1/4/2021 22:04 | 65132 | 65135 | 2 |
| 1/4/2021 23:30 | 1/5/2021 19:16 | 65146 | 65170 | 23 |
| 1/5/2021 19:20 | 1/5/2021 20:16 | 65173 | 65175 | 1 |
| 1/5/2021 22:16 | 1/6/2021 12:31 | 65234 | 65264 | 29 |
| 1/6/2021 12:31 | 1/6/2021 14:35 | 65265 | 65267 | 1 |
| 1/6/2021 14:37 | 1/6/2021 19:47 | 65273 | 65500 | 226 |
| 1/6/2021 19:47 | 1/6/2021 20:40 | 65500 | 65561 | 60 |
| 1/6/2021 20:40 | 1/6/2021 20:41 | 65561 | 65563 | 1 |
| 1/6/2021 20:41 | 1/6/2021 20:45 | 65563 | 65567 | 3 |
| 1/6/2021 20:46 | 1/6/2021 20:47 | 65569 | 65571 | 1 |
| 1/6/2021 20:48 | 1/6/2021 22:08 | 65573 | 65666 | 92 |
| 1/6/2021 22:53 | 1/6/2021 22:54 | 65688 | 65690 | 1 |
| 1/6/2021 23:50 | 1/7/2021 0:46 | 65709 | 65723 | 13 |
| 1/7/2021 0:46 | 1/7/2021 4:40 | 65723 | 65917 | 193 |
| 1/7/2021 4:40 | 1/7/2021 13:00 | 65928 | 65977 | 48 |
| 1/7/2021 13:27 | 1/7/2021 13:40 | 65992 | 65995 | 2 |
| 1/7/2021 13:40 | 1/7/2021 13:53 | 65996 | 66001 | 4 |
| 1/7/2021 13:54 | 1/7/2021 19:18 | 66002 | 66044 | 41 |
| 1/7/2021 19:29 | 1/7/2021 19:45 | 66071 | 66075 | 3 |
| 1/7/2021 19:52 | 1/7/2021 20:29 | 66078 | 66083 | 4 |
| 1/7/2021 20:31 | 1/7/2021 20:31 | 66084 | 66086 | 1 |
| 1/7/2021 20:31 | 1/7/2021 20:32 | 66086 | 66089 | 2 |
| 1/7/2021 20:32 | 1/7/2021 20:39 | 66089 | 66101 | 11 |
| 1/7/2021 20:39 | 1/7/2021 20:40 | 66101 | 66111 | 9 |
| 1/7/2021 20:40 | 1/7/2021 20:45 | 66111 | 66120 | 8 |
| 1/7/2021 20:45 | 1/7/2021 20:46 | 66120 | 66123 | 2 |
| 1/7/2021 20:46 | 1/8/2021 16:52 | 66123 | 66183 | 59 |
| 1/8/2021 18:46 | 1/8/2021 19:27 | 66187 | 66190 | 2 |
| 1/8/2021 19:28 | 1/8/2021 20:24 | 66191 | 66193 | 1 |
| 1/8/2021 20:55 | 1/8/2021 20:57 | 66215 | 66217 | 1 |
| 1/8/2021 23:39 | 1/9/2021 9:14 | 66353 | 66401 | 47 |
| 1/9/2021 14:05 | 1/9/2021 20:38 | 66406 | 66408 | 1 |
| 1/9/2021 23:27 | 1/10/2021 15:19 | 66410 | 66430 | 19 |
| 1/10/2021 15:19 | 1/10/2021 16:04 | 66430 | 66435 | 4 |
| 1/10/2021 16:04 | 1/10/2021 20:58 | 66435 | 66482 | 46 |
| 1/10/2021 22:41 | 1/10/2021 22:43 | 66654 | 66656 | 1 |
| 1/10/2021 22:46 | 1/10/2021 22:53 | 66666 | 66669 | 2 |
| 1/10/2021 23:17 | 1/11/2021 1:05 | 66680 | 66687 | 6 |
| 1/11/2021 1:05 | 1/11/2021 2:21 | 66687 | 66690 | 2 |
| 1/11/2021 9:41 | 1/11/2021 17:15 | 66697 | 66703 | 5 |
| 1/11/2021 17:15 | 1/11/2021 20:44 | 66703 | 66707 | 3 |
| 1/11/2021 20:45 | 1/13/2021 1:08 | 66711 | 66752 | 40 |

| | | | | |
|---|---|---|---|---|
| 1/13/2021 3:45 | 1/13/2021 15:10 | 66820 | 66824 | 3 |
| 1/13/2021 18:15 | 1/13/2021 18:22 | 66828 | 66831 | 2 |
| 1/13/2021 18:32 | 1/14/2021 0:55 | 66833 | 66837 | 3 |
| 1/14/2021 1:21 | 1/14/2021 1:21 | 66848 | 66850 | 1 |
| 1/14/2021 1:23 | 1/14/2021 2:19 | 66853 | 66859 | 5 |
| 1/14/2021 2:43 | 1/14/2021 2:56 | 66880 | 66882 | 1 |
| 1/14/2021 3:20 | 1/14/2021 16:58 | 66902 | 66906 | 3 |
| 1/14/2021 16:58 | 1/14/2021 18:33 | 66906 | 66908 | 1 |
| 1/14/2021 18:33 | 1/14/2021 19:21 | 66909 | 66912 | 2 |
| 1/14/2021 19:34 | 1/14/2021 20:31 | 66915 | 66918 | 2 |
| 1/14/2021 20:40 | 1/15/2021 4:59 | 66924 | 66933 | 8 |
| 1/15/2021 6:56 | 1/15/2021 15:27 | 66976 | 66980 | 3 |
| 1/15/2021 15:27 | 1/15/2021 19:10 | 66980 | 66988 | 7 |
| 1/15/2021 19:10 | 1/15/2021 19:28 | 66988 | 66997 | 8 |
| 1/15/2021 19:36 | 1/15/2021 19:38 | 67001 | 67004 | 2 |
| 1/15/2021 19:54 | 1/15/2021 19:57 | 67019 | 67022 | 2 |
| 1/15/2021 19:57 | 1/15/2021 19:59 | 67022 | 67024 | 1 |
| 1/15/2021 20:34 | 1/15/2021 21:26 | 67035 | 67037 | 1 |
| 1/15/2021 21:26 | 1/15/2021 21:30 | 67037 | 67040 | 2 |
| 1/16/2021 2:30 | 1/16/2021 20:16 | 67054 | 67072 | 17 |
| 1/16/2021 20:16 | 1/17/2021 0:38 | 67072 | 67085 | 12 |
| 1/17/2021 0:38 | 1/17/2021 0:51 | 67085 | 67090 | 4 |
| 1/17/2021 0:52 | 1/17/2021 0:52 | 67092 | 67094 | 1 |
| 1/17/2021 0:52 | 1/17/2021 17:17 | 67095 | 67116 | 20 |
| 1/17/2021 17:17 | 1/18/2021 5:09 | 67116 | 67141 | 24 |
| 1/18/2021 13:22 | 1/18/2021 15:22 | 67145 | 67148 | 2 |
| 1/18/2021 15:22 | 1/18/2021 15:22 | 67149 | 67151 | 1 |
| 1/18/2021 15:22 | 1/18/2021 15:30 | 67153 | 67160 | 6 |
| 1/18/2021 15:34 | 1/18/2021 16:00 | 67164 | 67172 | 7 |
| 1/18/2021 16:00 | 1/18/2021 18:25 | 67172 | 67186 | 13 |
| 1/18/2021 18:26 | 1/18/2021 18:26 | 67188 | 67191 | 2 |
| 1/18/2021 18:26 | 1/18/2021 22:03 | 67191 | 67257 | 65 |
| 1/18/2021 22:05 | 1/18/2021 22:10 | 67260 | 67263 | 2 |
| 1/18/2021 22:18 | 1/18/2021 22:19 | 67268 | 67270 | 1 |
| 1/18/2021 22:26 | 1/18/2021 22:30 | 67277 | 67282 | 4 |
| 1/18/2021 22:37 | 1/18/2021 22:40 | 67288 | 67290 | 1 |
| 1/18/2021 22:40 | 1/18/2021 23:45 | 67290 | 67302 | 11 |
| 1/18/2021 23:45 | 1/19/2021 13:50 | 67302 | 67310 | 7 |
| 1/19/2021 13:50 | 1/19/2021 23:57 | 67310 | 67413 | 102 |
| 1/19/2021 23:57 | 1/19/2021 23:58 | 67413 | 67415 | 1 |
| 1/19/2021 23:58 | 1/19/2021 23:58 | 67415 | 67418 | 2 |
| 1/19/2021 23:58 | 1/20/2021 0:01 | 67418 | 67422 | 3 |
| 1/20/2021 0:01 | 1/20/2021 0:02 | 67422 | 67424 | 1 |
| 1/20/2021 0:03 | 1/20/2021 0:05 | 67425 | 67429 | 3 |
| 1/20/2021 0:05 | 1/20/2021 0:06 | 67429 | 67432 | 2 |
| 1/20/2021 0:06 | 1/20/2021 0:06 | 67432 | 67435 | 2 |
| 1/20/2021 0:07 | 1/20/2021 0:08 | 67436 | 67443 | 6 |

| | | | | |
|---|---|---|---|---|
| 1/20/2021 0:08 | 1/20/2021 0:09 | 67443 | 67445 | 1 |
| 1/20/2021 0:09 | 1/20/2021 0:16 | 67446 | 67468 | 21 |
| 1/20/2021 0:16 | 1/20/2021 0:17 | 67469 | 67471 | 1 |
| 1/20/2021 0:17 | 1/20/2021 0:17 | 67472 | 67474 | 1 |
| 1/20/2021 0:17 | 1/20/2021 0:20 | 67474 | 67486 | 11 |
| 1/20/2021 0:20 | 1/20/2021 0:21 | 67486 | 67491 | 4 |
| 1/20/2021 0:22 | 1/20/2021 0:26 | 67492 | 67499 | 6 |
| 1/20/2021 0:26 | 1/20/2021 0:28 | 67499 | 67503 | 3 |
| 1/20/2021 0:30 | 1/20/2021 0:30 | 67507 | 67510 | 2 |
| 1/20/2021 0:30 | 1/20/2021 0:31 | 67510 | 67512 | 1 |
| 1/20/2021 0:31 | 1/20/2021 0:32 | 67512 | 67520 | 7 |
| 1/20/2021 0:32 | 1/20/2021 0:33 | 67520 | 67523 | 2 |
| 1/20/2021 0:33 | 1/20/2021 0:33 | 67525 | 67527 | 1 |
| 1/20/2021 0:34 | 1/20/2021 0:34 | 67530 | 67532 | 1 |
| 1/20/2021 0:34 | 1/20/2021 0:37 | 67532 | 67538 | 5 |
| 1/20/2021 0:37 | 1/20/2021 0:37 | 67538 | 67543 | 4 |
| 1/20/2021 0:38 | 1/20/2021 0:39 | 67544 | 67546 | 1 |
| 1/20/2021 0:39 | 1/20/2021 0:44 | 67546 | 67557 | 10 |
| 1/20/2021 0:46 | 1/20/2021 1:08 | 67563 | 67584 | 20 |
| 1/20/2021 1:16 | 1/20/2021 19:06 | 67610 | 67665 | 54 |
| 1/20/2021 19:10 | 1/20/2021 19:10 | 67668 | 67670 | 1 |
| 1/20/2021 23:04 | 1/20/2021 23:16 | 67680 | 67704 | 23 |
| 1/20/2021 23:16 | 1/20/2021 23:22 | 67704 | 67706 | 1 |
| 1/20/2021 23:23 | 1/20/2021 23:24 | 67708 | 67711 | 2 |
| 1/20/2021 23:24 | 1/20/2021 23:29 | 67711 | 67716 | 4 |
| 1/20/2021 23:30 | 1/20/2021 23:31 | 67718 | 67722 | 3 |
| 1/20/2021 23:31 | 1/20/2021 23:35 | 67722 | 67725 | 2 |
| 1/20/2021 23:38 | 1/20/2021 23:41 | 67732 | 67739 | 6 |
| 1/20/2021 23:41 | 1/20/2021 23:42 | 67739 | 67743 | 3 |
| 1/21/2021 0:01 | 1/21/2021 0:02 | 67769 | 67774 | 4 |
| 1/21/2021 0:41 | 1/21/2021 18:17 | 67799 | 67802 | 2 |
| 1/21/2021 18:22 | 1/21/2021 20:40 | 67805 | 67814 | 8 |
| 1/21/2021 21:42 | 1/22/2021 0:19 | 67863 | 67865 | 1 |
| 1/22/2021 0:19 | 1/22/2021 15:03 | 67866 | 67945 | 78 |
| 1/22/2021 18:36 | 1/22/2021 20:45 | 67957 | 67962 | 4 |
| 1/22/2021 20:45 | 1/23/2021 18:14 | 67962 | 67983 | 20 |
| 1/23/2021 18:14 | 1/23/2021 18:45 | 67983 | 67992 | 8 |
| 1/23/2021 19:07 | 1/23/2021 19:14 | 67998 | 68002 | 3 |
| 1/23/2021 19:14 | 1/23/2021 19:18 | 68002 | 68004 | 1 |
| 1/23/2021 19:20 | 1/23/2021 20:57 | 68006 | 68009 | 2 |
| 1/23/2021 22:24 | 1/23/2021 22:58 | 68016 | 68019 | 2 |
| 1/24/2021 15:26 | 1/24/2021 17:02 | 68060 | 68062 | 1 |
| 1/24/2021 17:10 | 1/24/2021 21:14 | 68085 | 68094 | 8 |
| 1/24/2021 21:17 | 1/24/2021 21:45 | 68095 | 68098 | 2 |
| 1/25/2021 13:01 | 1/25/2021 20:22 | 68132 | 68229 | 96 |
| 1/25/2021 20:27 | 1/25/2021 20:28 | 68233 | 68235 | 1 |
| 1/25/2021 20:28 | 1/25/2021 20:28 | 68235 | 68237 | 1 |

| | | | | |
|---|---|---|---|---|
| 1/25/2021 20:29 | 1/25/2021 20:48 | 68238 | 68273 | 34 |
| 1/25/2021 20:49 | 1/25/2021 20:56 | 68274 | 68282 | 7 |
| 1/25/2021 20:56 | 1/25/2021 20:56 | 68283 | 68287 | 3 |
| 1/25/2021 20:57 | 1/25/2021 21:01 | 68288 | 68293 | 4 |
| 1/25/2021 21:01 | 1/25/2021 21:09 | 68293 | 68300 | 6 |
| 1/25/2021 21:09 | 1/25/2021 21:20 | 68300 | 68304 | 3 |
| 1/25/2021 21:20 | 1/25/2021 21:23 | 68304 | 68306 | 1 |
| 1/25/2021 21:26 | 1/25/2021 21:34 | 68309 | 68313 | 3 |
| 1/25/2021 21:39 | 1/25/2021 21:44 | 68315 | 68318 | 2 |
| 1/25/2021 22:15 | 1/26/2021 1:14 | 68338 | 68360 | 21 |
| 1/26/2021 1:14 | 1/26/2021 1:22 | 68360 | 68366 | 5 |
| 1/26/2021 1:22 | 1/26/2021 1:23 | 68366 | 68368 | 1 |
| 1/26/2021 1:23 | 1/26/2021 2:38 | 68368 | 68401 | 32 |
| 1/26/2021 2:38 | 1/26/2021 3:06 | 68401 | 68403 | 1 |
| 1/26/2021 3:50 | 1/26/2021 11:20 | 68405 | 68409 | 3 |
| 1/26/2021 11:21 | 1/26/2021 21:49 | 68410 | 68424 | 13 |
| 1/26/2021 21:57 | 1/26/2021 21:58 | 68433 | 68435 | 1 |
| 1/26/2021 22:25 | 1/26/2021 22:27 | 68455 | 68458 | 2 |
| 1/26/2021 22:27 | 1/26/2021 22:28 | 68459 | 68462 | 2 |
| 1/26/2021 22:28 | 1/26/2021 22:29 | 68462 | 68465 | 2 |
| 1/26/2021 22:30 | 1/26/2021 22:31 | 68467 | 68470 | 2 |
| 1/26/2021 22:34 | 1/26/2021 22:34 | 68471 | 68473 | 1 |
| 1/26/2021 22:46 | 1/27/2021 0:16 | 68483 | 68488 | 4 |
| 1/27/2021 0:16 | 1/27/2021 0:46 | 68488 | 68496 | 7 |
| 1/27/2021 2:19 | 1/27/2021 16:35 | 68518 | 68521 | 2 |
| 1/27/2021 22:36 | 1/28/2021 1:18 | 68527 | 68533 | 5 |
| 1/28/2021 1:19 | 1/28/2021 1:20 | 68536 | 68538 | 1 |
| 1/28/2021 1:20 | 1/28/2021 19:22 | 68538 | 68595 | 56 |
| 1/28/2021 19:22 | 1/28/2021 19:23 | 68596 | 68600 | 3 |
| 1/28/2021 19:33 | 1/28/2021 20:29 | 68601 | 68605 | 3 |
| 1/28/2021 20:29 | 1/29/2021 17:31 | 68606 | 68710 | 103 |
| 1/29/2021 17:31 | 1/29/2021 17:35 | 68710 | 68712 | 1 |
| 1/29/2021 17:36 | 1/29/2021 22:30 | 68713 | 68729 | 15 |
| 1/29/2021 22:30 | 1/30/2021 22:29 | 68729 | 68758 | 28 |
| 1/30/2021 22:33 | 1/31/2021 1:02 | 68760 | 68770 | 9 |
| 1/31/2021 1:02 | 1/31/2021 2:03 | 68770 | 68788 | 17 |
| 1/31/2021 2:03 | 1/31/2021 10:42 | 68788 | 68827 | 38 |
| 1/31/2021 10:42 | 1/31/2021 19:57 | 68827 | 68852 | 24 |
| 1/31/2021 21:26 | 1/31/2021 22:43 | 68853 | 68855 | 1 |
| 1/31/2021 22:47 | 1/31/2021 23:07 | 68864 | 68866 | 1 |
| 1/31/2021 23:49 | 2/1/2021 0:23 | 68893 | 68897 | 3 |
| 2/1/2021 0:23 | 2/1/2021 13:48 | 68897 | 68906 | 8 |
| 2/1/2021 13:53 | 2/1/2021 19:45 | 68908 | 68923 | 14 |
| 2/1/2021 19:50 | 2/1/2021 19:53 | 68928 | 68930 | 1 |
| 2/1/2021 19:59 | 2/1/2021 21:38 | 68935 | 68939 | 3 |
| 2/1/2021 21:55 | 2/2/2021 20:43 | 68956 | 68985 | 28 |
| 2/2/2021 21:21 | 2/2/2021 21:21 | 69034 | 69036 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/2021 0:58 | 2/3/2021 1:28 | 69105 | 69109 | | 3 |
| 2/3/2021 3:07 | 2/4/2021 0:40 | 69138 | 69151 | | 12 |
| 2/4/2021 1:20 | 2/4/2021 20:44 | 69155 | 69177 | | 21 |
| 2/4/2021 21:09 | 2/4/2021 21:10 | 69191 | 69193 | | 1 |
| 2/4/2021 21:47 | 2/4/2021 23:57 | 69235 | 69240 | | 4 |
| 2/5/2021 15:10 | 2/5/2021 16:52 | 69253 | 69266 | | 12 |
| 2/5/2021 16:52 | 2/5/2021 20:01 | 69266 | 69315 | | 48 |
| 2/5/2021 20:05 | 2/5/2021 20:08 | 69317 | 69319 | | 1 |
| 2/5/2021 20:08 | 2/5/2021 20:09 | 69320 | 69323 | | 2 |
| 2/5/2021 20:09 | 2/5/2021 20:10 | 69324 | 69327 | | 2 |
| 2/5/2021 20:10 | 2/5/2021 20:11 | 69327 | 69330 | | 2 |
| 2/5/2021 20:11 | 2/5/2021 20:13 | 69330 | 69332 | | 1 |
| 2/5/2021 20:14 | 2/5/2021 20:14 | 69333 | 69335 | | 1 |
| 2/5/2021 20:14 | 2/5/2021 20:17 | 69335 | 69338 | | 2 |
| 2/5/2021 20:18 | 2/5/2021 20:19 | 69346 | 69349 | | 2 |
| 2/5/2021 21:40 | 2/5/2021 23:00 | 69398 | 69410 | | 11 |
| 2/5/2021 23:20 | 2/5/2021 23:38 | 69427 | 69429 | | 1 |
| 2/6/2021 0:21 | 2/6/2021 3:48 | 69445 | 69458 | | 12 |
| 2/6/2021 4:38 | 2/6/2021 17:53 | 69565 | 69567 | | 1 |
| 2/6/2021 17:53 | 2/7/2021 13:49 | 69567 | 69577 | | 9 |
| 2/7/2021 14:52 | 2/7/2021 16:03 | 69593 | 69596 | | 2 |
| 2/7/2021 16:03 | 2/7/2021 20:58 | 69598 | 69602 | | 3 |
| 2/7/2021 21:08 | 2/7/2021 22:42 | 69603 | 69605 | | 1 |
| 2/7/2021 23:25 | 2/8/2021 4:33 | 69618 | 69640 | | 21 |
| 2/8/2021 4:33 | 2/8/2021 15:27 | 69640 | 69643 | | 2 |
| 2/8/2021 15:27 | 2/8/2021 17:53 | 69643 | 69659 | | 15 |
| 2/8/2021 18:38 | 2/8/2021 18:39 | 69681 | 69683 | | 1 |
| 2/8/2021 18:48 | 2/8/2021 20:02 | 69688 | 69690 | | 1 |
| 2/9/2021 0:19 | 2/9/2021 0:54 | 69695 | 69697 | | 1 |
| 2/9/2021 0:55 | 2/9/2021 0:57 | 69705 | 69707 | | 1 |
| 2/9/2021 1:59 | 2/9/2021 2:03 | 69920 | 69922 | | 1 |
| 2/9/2021 2:29 | 2/9/2021 17:35 | 69924 | 69974 | | 49 |
| 2/9/2021 18:10 | 2/9/2021 20:05 | 70011 | 70013 | | 1 |
| 2/9/2021 20:33 | 2/10/2021 1:31 | 70020 | 70026 | | 5 |
| 2/10/2021 1:31 | 2/10/2021 1:51 | 70026 | 70029 | | 2 |
| 2/10/2021 4:44 | 2/10/2021 19:45 | 70222 | 70229 | | 6 |
| 2/10/2021 19:49 | 2/10/2021 19:51 | 70236 | 70239 | | 2 |
| 2/10/2021 20:35 | 2/10/2021 21:59 | 70246 | 70249 | | 2 |
| 2/11/2021 14:18 | 2/11/2021 22:13 | 70359 | 70364 | | 4 |
| 2/11/2021 23:59 | 2/12/2021 0:35 | 70414 | 70418 | | 3 |
| 2/12/2021 2:37 | 2/12/2021 18:24 | 70432 | 70439 | | 6 |
| 2/12/2021 18:25 | 2/12/2021 22:02 | 70440 | 70443 | | 2 |
| 2/13/2021 0:44 | 2/13/2021 22:17 | 70506 | 70511 | | 4 |
| 2/13/2021 22:57 | 2/13/2021 22:58 | 70515 | 70517 | | 1 |
| 2/14/2021 0:14 | 2/14/2021 2:17 | 70533 | 70537 | | 3 |
| 2/14/2021 15:56 | 2/15/2021 1:57 | 70539 | 70551 | | 11 |
| 2/15/2021 1:57 | 2/15/2021 13:38 | 70551 | 70559 | | 7 |

| | | | | |
|---|---|---|---|---|
| 2/15/2021 13:38 | 2/15/2021 19:55 | 70559 | 70569 | 9 |
| 2/15/2021 19:55 | 2/16/2021 3:17 | 70569 | 70571 | 1 |
| 2/16/2021 16:33 | 2/16/2021 17:40 | 70612 | 70614 | 1 |
| 2/16/2021 19:10 | 2/16/2021 20:48 | 70640 | 70642 | 1 |
| 2/16/2021 20:48 | 2/16/2021 20:50 | 70642 | 70644 | 1 |
| 2/16/2021 20:53 | 2/17/2021 1:42 | 70646 | 70653 | 6 |
| 2/17/2021 1:42 | 2/17/2021 10:09 | 70653 | 70655 | 1 |
| 2/17/2021 10:44 | 2/17/2021 17:57 | 70661 | 70664 | 2 |
| 2/17/2021 18:19 | 2/18/2021 0:12 | 70679 | 70704 | 24 |
| 2/18/2021 0:12 | 2/18/2021 0:21 | 70706 | 70708 | 1 |
| 2/18/2021 0:21 | 2/18/2021 2:31 | 70708 | 70725 | 16 |
| 2/18/2021 4:36 | 2/18/2021 16:14 | 70733 | 70742 | 8 |
| 2/18/2021 19:30 | 2/18/2021 22:56 | 70745 | 70748 | 2 |
| 2/18/2021 22:57 | 2/19/2021 0:23 | 70749 | 70757 | 7 |
| 2/19/2021 14:16 | 2/19/2021 15:15 | 70762 | 70771 | 8 |
| 2/19/2021 15:15 | 2/19/2021 18:15 | 70771 | 70777 | 5 |
| 2/19/2021 18:56 | 2/20/2021 7:42 | 70784 | 70786 | 1 |
| 2/20/2021 8:15 | 2/20/2021 18:08 | 70832 | 70839 | 6 |
| 2/20/2021 21:41 | 2/20/2021 23:59 | 70858 | 70860 | 1 |
| 2/21/2021 1:24 | 2/21/2021 1:45 | 70888 | 70896 | 7 |
| 2/21/2021 1:45 | 2/21/2021 1:59 | 70896 | 70899 | 2 |
| 2/21/2021 2:52 | 2/21/2021 16:38 | 70903 | 70920 | 16 |
| 2/21/2021 16:38 | 2/21/2021 16:43 | 70921 | 70924 | 2 |
| 2/21/2021 16:49 | 2/21/2021 19:53 | 70927 | 70933 | 5 |
| 2/21/2021 21:37 | 2/22/2021 1:41 | 71011 | 71023 | 11 |
| 2/22/2021 1:46 | 2/22/2021 7:26 | 71024 | 71041 | 16 |
| 2/22/2021 7:54 | 2/22/2021 14:35 | 71046 | 71048 | 1 |
| 2/22/2021 18:55 | 2/22/2021 22:43 | 71132 | 71148 | 15 |
| 2/22/2021 23:56 | 2/22/2021 23:57 | 71173 | 71176 | 2 |
| 2/22/2021 23:57 | 2/22/2021 23:57 | 71176 | 71178 | 1 |
| 2/22/2021 23:59 | 2/23/2021 0:14 | 71179 | 71182 | 2 |
| 2/23/2021 0:17 | 2/23/2021 0:18 | 71186 | 71188 | 1 |
| 2/23/2021 0:18 | 2/23/2021 0:20 | 71188 | 71192 | 3 |
| 2/23/2021 1:01 | 2/23/2021 5:08 | 71211 | 71213 | 1 |
| 2/23/2021 5:52 | 2/23/2021 21:38 | 71262 | 71294 | 31 |
| 2/23/2021 21:38 | 2/23/2021 22:37 | 71294 | 71298 | 3 |
| 2/23/2021 22:37 | 2/24/2021 1:04 | 71298 | 71305 | 6 |
| 2/24/2021 1:25 | 2/24/2021 1:26 | 71332 | 71334 | 1 |
| 2/24/2021 1:26 | 2/24/2021 1:27 | 71334 | 71337 | 2 |
| 2/24/2021 1:28 | 2/24/2021 1:29 | 71339 | 71341 | 1 |
| 2/24/2021 1:30 | 2/24/2021 1:30 | 71350 | 71352 | 1 |
| 2/24/2021 1:30 | 2/24/2021 1:32 | 71354 | 71357 | 2 |
| 2/24/2021 1:34 | 2/24/2021 1:35 | 71358 | 71360 | 1 |
| 2/24/2021 1:35 | 2/24/2021 1:35 | 71361 | 71363 | 1 |
| 2/24/2021 1:35 | 2/24/2021 1:36 | 71363 | 71365 | 1 |
| 2/24/2021 1:55 | 2/24/2021 1:58 | 71387 | 71389 | 1 |
| 2/24/2021 14:27 | 2/24/2021 15:48 | 71419 | 71426 | 6 |

| | | | | |
|---|---|---|---|---|
| 2/24/2021 15:49 | 2/25/2021 1:11 | 71427 | 71442 | 14 |
| 2/25/2021 1:21 | 2/25/2021 21:20 | 71444 | 71455 | 10 |
| 2/25/2021 21:39 | 2/25/2021 22:18 | 71459 | 71461 | 1 |
| 2/25/2021 22:20 | 2/25/2021 22:24 | 71466 | 71468 | 1 |
| 2/25/2021 22:24 | 2/25/2021 22:25 | 71468 | 71470 | 1 |
| 2/25/2021 22:25 | 2/25/2021 23:39 | 71471 | 71473 | 1 |
| 2/26/2021 3:34 | 2/26/2021 4:05 | 71503 | 71510 | 6 |
| 2/26/2021 4:22 | 2/26/2021 23:16 | 71513 | 71527 | 13 |
| 2/26/2021 23:16 | 2/27/2021 0:55 | 71527 | 71529 | 1 |
| 2/27/2021 14:49 | 2/27/2021 15:50 | 71535 | 71537 | 1 |
| 2/27/2021 15:56 | 2/27/2021 16:19 | 71538 | 71541 | 2 |
| 2/27/2021 17:17 | 2/27/2021 18:46 | 71542 | 71544 | 1 |
| 2/27/2021 18:47 | 2/27/2021 18:55 | 71545 | 71548 | 2 |
| 2/27/2021 18:55 | 2/27/2021 18:57 | 71548 | 71550 | 1 |
| 2/27/2021 20:24 | 2/27/2021 21:29 | 71633 | 71640 | 6 |
| 2/27/2021 22:35 | 2/28/2021 1:32 | 71672 | 71674 | 1 |
| 2/28/2021 2:02 | 2/28/2021 2:05 | 71685 | 71688 | 2 |
| 2/28/2021 2:05 | 2/28/2021 2:06 | 71688 | 71690 | 1 |
| 2/28/2021 2:06 | 2/28/2021 5:16 | 71691 | 71700 | 8 |
| 2/28/2021 5:16 | 2/28/2021 15:49 | 71700 | 71716 | 15 |
| 2/28/2021 17:07 | 2/28/2021 18:38 | 71723 | 71726 | 2 |
| 2/28/2021 18:38 | 3/1/2021 11:49 | 71726 | 71743 | 16 |
| 3/1/2021 11:49 | 3/1/2021 16:13 | 71744 | 71747 | 2 |
| 3/1/2021 16:13 | 3/1/2021 16:34 | 71747 | 71752 | 4 |
| 3/1/2021 18:30 | 3/1/2021 18:31 | 71760 | 71763 | 2 |
| 3/1/2021 18:31 | 3/1/2021 18:42 | 71763 | 71765 | 1 |
| 3/1/2021 18:42 | 3/1/2021 20:20 | 71765 | 71768 | 2 |
| 3/1/2021 20:30 | 3/1/2021 23:22 | 71777 | 71782 | 4 |
| 3/1/2021 23:34 | 3/1/2021 23:35 | 71783 | 71785 | 1 |
| 3/2/2021 0:44 | 3/2/2021 19:55 | 71815 | 71845 | 29 |
| 3/2/2021 19:56 | 3/2/2021 19:58 | 71850 | 71852 | 1 |
| 3/2/2021 20:02 | 3/2/2021 20:02 | 71860 | 71862 | 1 |
| 3/2/2021 20:28 | 3/2/2021 20:32 | 71901 | 71903 | 1 |
| 3/2/2021 20:42 | 3/2/2021 20:54 | 71911 | 71913 | 1 |
| 3/2/2021 21:08 | 3/2/2021 21:09 | 71921 | 71923 | 1 |
| 3/2/2021 21:09 | 3/2/2021 21:10 | 71924 | 71928 | 3 |
| 3/2/2021 21:10 | 3/2/2021 21:12 | 71928 | 71931 | 2 |
| 3/2/2021 21:13 | 3/2/2021 21:14 | 71933 | 71935 | 1 |
| 3/2/2021 21:14 | 3/2/2021 21:14 | 71935 | 71937 | 1 |
| 3/2/2021 21:14 | 3/2/2021 21:42 | 71937 | 71948 | 10 |
| 3/2/2021 21:42 | 3/2/2021 21:53 | 71948 | 71952 | 3 |
| 3/2/2021 22:12 | 3/2/2021 23:21 | 71959 | 71961 | 1 |
| 3/3/2021 0:15 | 3/3/2021 2:25 | 72006 | 72012 | 5 |
| 3/3/2021 2:32 | 3/3/2021 11:14 | 72025 | 72027 | 1 |
| 3/3/2021 11:14 | 3/3/2021 17:10 | 72027 | 72031 | 3 |
| 3/3/2021 19:27 | 3/3/2021 20:06 | 72035 | 72040 | 4 |
| 3/3/2021 20:16 | 3/4/2021 1:53 | 72046 | 72051 | 4 |

| | | | | |
|---|---|---|---|---|
| 3/4/2021 3:42 | 3/4/2021 11:50 | 72090 | 72094 | 3 |
| 3/4/2021 11:50 | 3/4/2021 12:34 | 72094 | 72096 | 1 |
| 3/4/2021 12:34 | 3/4/2021 13:20 | 72096 | 72104 | 7 |
| 3/4/2021 15:39 | 3/4/2021 22:30 | 72105 | 72115 | 9 |
| 3/5/2021 0:40 | 3/5/2021 12:50 | 72117 | 72133 | 15 |
| 3/5/2021 12:50 | 3/5/2021 13:25 | 72133 | 72135 | 1 |
| 3/5/2021 13:26 | 3/5/2021 16:55 | 72136 | 72150 | 13 |
| 3/5/2021 16:55 | 3/5/2021 19:00 | 72150 | 72153 | 2 |
| 3/5/2021 19:00 | 3/5/2021 19:52 | 72154 | 72158 | 3 |
| 3/5/2021 20:25 | 3/5/2021 20:58 | 72180 | 72182 | 1 |
| 3/5/2021 22:03 | 3/5/2021 23:24 | 72203 | 72208 | 4 |
| 3/5/2021 23:24 | 3/6/2021 0:30 | 72208 | 72211 | 2 |
| 3/6/2021 0:56 | 3/6/2021 19:47 | 72215 | 72219 | 3 |
| 3/6/2021 22:31 | 3/6/2021 22:37 | 72230 | 72232 | 1 |
| 3/6/2021 23:06 | 3/7/2021 0:53 | 72265 | 72269 | 3 |
| 3/7/2021 5:09 | 3/7/2021 13:43 | 72271 | 72274 | 2 |
| 3/7/2021 13:43 | 3/7/2021 19:14 | 72274 | 72277 | 2 |
| 3/7/2021 19:14 | 3/7/2021 20:18 | 72277 | 72280 | 2 |
| 3/8/2021 7:45 | 3/8/2021 18:31 | 72321 | 72334 | 12 |
| 3/8/2021 18:55 | 3/8/2021 21:00 | 72338 | 72340 | 1 |
| 3/8/2021 21:00 | 3/9/2021 0:45 | 72340 | 72342 | 1 |
| 3/9/2021 0:52 | 3/9/2021 0:54 | 72348 | 72353 | 4 |
| 3/9/2021 0:56 | 3/9/2021 4:00 | 72356 | 72360 | 3 |
| 3/9/2021 13:49 | 3/9/2021 19:32 | 72365 | 72371 | 5 |
| 3/9/2021 19:39 | 3/10/2021 2:53 | 72373 | 72385 | 11 |
| 3/10/2021 11:10 | 3/10/2021 18:04 | 72390 | 72395 | 4 |
| 3/10/2021 21:26 | 3/11/2021 20:45 | 72408 | 72414 | 5 |
| 3/11/2021 21:14 | 3/12/2021 5:43 | 72415 | 72425 | 9 |
| 3/12/2021 6:22 | 3/12/2021 19:16 | 72474 | 72476 | 1 |
| 3/13/2021 1:53 | 3/14/2021 14:25 | 72636 | 72671 | 34 |
| 3/14/2021 14:25 | 3/14/2021 18:45 | 72671 | 72678 | 6 |
| 3/14/2021 18:45 | 3/14/2021 22:43 | 72678 | 72691 | 12 |
| 3/14/2021 23:06 | 3/15/2021 1:40 | 72693 | 72709 | 15 |
| 3/15/2021 2:38 | 3/15/2021 2:51 | 72732 | 72734 | 1 |
| 3/15/2021 3:45 | 3/15/2021 13:54 | 72768 | 72771 | 2 |
| 3/15/2021 14:05 | 3/15/2021 19:26 | 72775 | 72780 | 4 |
| 3/15/2021 20:55 | 3/15/2021 20:59 | 72785 | 72787 | 1 |
| 3/16/2021 0:18 | 3/16/2021 16:14 | 72790 | 72814 | 23 |
| 3/16/2021 16:14 | 3/16/2021 16:15 | 72815 | 72817 | 1 |
| 3/16/2021 16:15 | 3/16/2021 16:16 | 72817 | 72819 | 1 |
| 3/16/2021 16:21 | 3/16/2021 17:14 | 72820 | 72828 | 7 |
| 3/16/2021 17:14 | 3/16/2021 17:31 | 72828 | 72835 | 6 |
| 3/16/2021 17:38 | 3/16/2021 17:41 | 72837 | 72839 | 1 |
| 3/16/2021 17:41 | 3/16/2021 17:41 | 72839 | 72841 | 1 |
| 3/16/2021 17:42 | 3/16/2021 17:44 | 72842 | 72845 | 2 |
| 3/16/2021 17:44 | 3/16/2021 17:44 | 72845 | 72847 | 1 |
| 3/16/2021 17:46 | 3/16/2021 18:10 | 72850 | 72852 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/2021 18:11 | 3/16/2021 18:12 | 72859 | 72861 | | 1 |
| 3/16/2021 18:12 | 3/16/2021 18:12 | 72863 | 72865 | | 1 |
| 3/16/2021 18:12 | 3/16/2021 18:12 | 72865 | 72867 | | 1 |
| 3/16/2021 18:12 | 3/16/2021 18:13 | 72869 | 72871 | | 1 |
| 3/16/2021 18:13 | 3/16/2021 18:14 | 72877 | 72880 | | 2 |
| 3/16/2021 18:14 | 3/16/2021 18:15 | 72880 | 72883 | | 2 |
| 3/16/2021 18:15 | 3/16/2021 18:16 | 72883 | 72887 | | 3 |
| 3/16/2021 18:16 | 3/16/2021 18:17 | 72887 | 72889 | | 1 |
| 3/16/2021 18:22 | 3/16/2021 18:22 | 72899 | 72902 | | 2 |
| 3/16/2021 18:22 | 3/16/2021 18:24 | 72902 | 72904 | | 1 |
| 3/16/2021 18:25 | 3/16/2021 18:25 | 72907 | 72909 | | 1 |
| 3/16/2021 18:25 | 3/16/2021 18:26 | 72910 | 72912 | | 1 |
| 3/16/2021 18:26 | 3/16/2021 18:28 | 72912 | 72914 | | 1 |
| 3/16/2021 18:30 | 3/16/2021 20:51 | 72917 | 72944 | | 26 |
| 3/16/2021 22:13 | 3/16/2021 22:18 | 72958 | 72960 | | 1 |
| 3/16/2021 22:20 | 3/17/2021 1:15 | 72963 | 72967 | | 3 |
| 3/17/2021 2:07 | 3/17/2021 2:08 | 72969 | 72971 | | 1 |
| 3/17/2021 2:08 | 3/17/2021 2:10 | 72974 | 72976 | | 1 |
| 3/17/2021 11:48 | 3/17/2021 14:50 | 73042 | 73050 | | 7 |
| 3/17/2021 14:50 | 3/17/2021 19:39 | 73051 | 73060 | | 8 |
| 3/17/2021 20:36 | 3/17/2021 21:10 | 73124 | 73129 | | 4 |
| 3/17/2021 21:43 | 3/17/2021 21:44 | 73213 | 73217 | | 3 |
| 3/17/2021 22:07 | 3/17/2021 22:07 | 73265 | 73267 | | 1 |
| 3/17/2021 22:31 | 3/17/2021 22:32 | 73320 | 73324 | | 3 |
| 3/17/2021 22:32 | 3/17/2021 22:39 | 73326 | 73328 | | 1 |
| 3/18/2021 0:42 | 3/18/2021 0:59 | 73524 | 73526 | | 1 |
| 3/18/2021 2:40 | 3/18/2021 2:40 | 73557 | 73560 | | 2 |
| 3/18/2021 4:59 | 3/18/2021 5:10 | 73606 | 73608 | | 1 |
| 3/18/2021 5:23 | 3/18/2021 13:08 | 73623 | 73626 | | 2 |
| 3/18/2021 16:07 | 3/18/2021 17:10 | 73630 | 73633 | | 2 |
| 3/18/2021 18:22 | 3/18/2021 20:33 | 73636 | 73639 | | 2 |
| 3/18/2021 22:37 | 3/19/2021 2:32 | 73675 | 73681 | | 5 |
| 3/19/2021 2:32 | 3/19/2021 14:23 | 73681 | 73688 | | 6 |
| 3/19/2021 16:11 | 3/19/2021 16:17 | 73689 | 73692 | | 2 |
| 3/19/2021 16:33 | 3/19/2021 16:39 | 73696 | 73698 | | 1 |
| 3/19/2021 16:46 | 3/19/2021 18:06 | 73702 | 73716 | | 13 |
| 3/19/2021 18:53 | 3/19/2021 19:52 | 73753 | 73760 | | 6 |
| 3/19/2021 19:52 | 3/19/2021 21:00 | 73760 | 73800 | | 39 |
| 3/19/2021 21:00 | 3/19/2021 21:09 | 73802 | 73806 | | 3 |
| 3/19/2021 21:09 | 3/19/2021 21:10 | 73806 | 73809 | | 2 |
| 3/19/2021 21:10 | 3/19/2021 21:11 | 73809 | 73812 | | 2 |
| 3/19/2021 21:11 | 3/19/2021 21:48 | 73812 | 73819 | | 6 |
| 3/19/2021 21:48 | 3/19/2021 22:44 | 73819 | 73828 | | 8 |
| 3/20/2021 3:16 | 3/20/2021 16:59 | 73925 | 73927 | | 1 |
| 3/20/2021 16:59 | 3/20/2021 18:22 | 73927 | 73932 | | 4 |
| 3/20/2021 18:26 | 3/20/2021 20:18 | 73935 | 73940 | | 4 |
| 3/20/2021 20:19 | 3/20/2021 22:39 | 73941 | 73945 | | 3 |

| | | | | |
|---|---|---|---|---|
| 3/20/2021 22:57 | 3/21/2021 0:53 | 73969 | 73975 | 5 |
| 3/21/2021 0:53 | 3/21/2021 0:54 | 73977 | 73980 | 2 |
| 3/21/2021 0:57 | 3/21/2021 0:59 | 73984 | 73986 | 1 |
| 3/21/2021 0:59 | 3/21/2021 1:01 | 73987 | 73989 | 1 |
| 3/21/2021 1:03 | 3/21/2021 1:04 | 73992 | 73997 | 4 |
| 3/21/2021 1:05 | 3/21/2021 1:07 | 73998 | 74001 | 2 |
| 3/21/2021 1:13 | 3/21/2021 1:15 | 74014 | 74016 | 1 |
| 3/21/2021 1:23 | 3/21/2021 1:24 | 74020 | 74022 | 1 |
| 3/21/2021 1:32 | 3/21/2021 1:41 | 74024 | 74026 | 1 |
| 3/21/2021 7:13 | 3/21/2021 23:28 | 74034 | 74083 | 48 |
| 3/22/2021 4:34 | 3/22/2021 21:04 | 74272 | 74290 | 17 |
| 3/22/2021 21:04 | 3/22/2021 22:05 | 74290 | 74292 | 1 |
| 3/22/2021 22:27 | 3/22/2021 22:28 | 74304 | 74306 | 1 |
| 3/22/2021 22:28 | 3/22/2021 22:32 | 74306 | 74309 | 2 |
| 3/22/2021 22:32 | 3/22/2021 22:34 | 74309 | 74311 | 1 |
| 3/22/2021 22:34 | 3/22/2021 23:19 | 74312 | 74315 | 2 |
| 3/23/2021 0:04 | 3/23/2021 1:14 | 74321 | 74326 | 4 |
| 3/23/2021 1:27 | 3/23/2021 1:40 | 74350 | 74356 | 5 |
| 3/23/2021 1:40 | 3/23/2021 1:40 | 74356 | 74358 | 1 |
| 3/23/2021 1:40 | 3/23/2021 1:41 | 74358 | 74360 | 1 |
| 3/23/2021 1:41 | 3/23/2021 1:41 | 74360 | 74362 | 1 |
| 3/23/2021 1:41 | 3/23/2021 1:41 | 74362 | 74364 | 1 |
| 3/23/2021 1:42 | 3/23/2021 1:43 | 74367 | 74369 | 1 |
| 3/23/2021 1:44 | 3/23/2021 1:44 | 74370 | 74372 | 1 |
| 3/23/2021 12:40 | 3/23/2021 23:22 | 74392 | 74403 | 10 |
| 3/23/2021 23:22 | 3/23/2021 23:56 | 74403 | 74407 | 3 |
| 3/23/2021 23:57 | 3/24/2021 0:20 | 74408 | 74410 | 1 |
| 3/24/2021 0:25 | 3/24/2021 1:42 | 74412 | 74416 | 3 |
| 3/24/2021 1:52 | 3/24/2021 23:55 | 74428 | 74451 | 22 |
| 3/24/2021 23:55 | 3/25/2021 11:50 | 74451 | 74454 | 2 |
| 3/25/2021 12:00 | 3/25/2021 21:42 | 74456 | 74470 | 13 |
| 3/25/2021 21:42 | 3/26/2021 14:30 | 74470 | 74475 | 4 |
| 3/26/2021 14:30 | 3/26/2021 17:59 | 74475 | 74481 | 5 |
| 3/26/2021 18:30 | 3/27/2021 13:02 | 74492 | 74562 | 69 |
| 3/27/2021 13:10 | 3/27/2021 15:37 | 74564 | 74623 | 58 |
| 3/27/2021 15:38 | 3/29/2021 0:29 | 74628 | 74782 | 153 |
| 3/29/2021 0:32 | 3/29/2021 1:41 | 74783 | 74792 | 8 |
| 3/29/2021 1:41 | 3/29/2021 2:07 | 74792 | 74794 | 1 |
| 3/29/2021 2:12 | 3/29/2021 3:01 | 74798 | 74803 | 4 |
| 3/29/2021 3:03 | 3/29/2021 3:55 | 74805 | 74812 | 6 |
| 3/29/2021 10:57 | 3/29/2021 13:28 | 74855 | 74886 | 30 |
| 3/29/2021 13:29 | 3/29/2021 13:30 | 74889 | 74892 | 2 |
| 3/29/2021 13:30 | 3/29/2021 13:31 | 74893 | 74895 | 1 |
| 3/29/2021 13:32 | 3/29/2021 13:33 | 74896 | 74898 | 1 |
| 3/29/2021 13:33 | 3/29/2021 15:06 | 74898 | 74914 | 15 |
| 3/29/2021 15:21 | 3/29/2021 17:01 | 74925 | 74936 | 10 |
| 3/29/2021 17:50 | 3/29/2021 22:50 | 74982 | 75006 | 23 |

| | | | | | |
|---|---|---|---|---|---:|
| 3/29/2021 23:13 | 3/30/2021 1:02 | 75012 | 75017 | | 4 |
| 3/30/2021 1:25 | 3/30/2021 1:26 | 75034 | 75037 | | 2 |
| 3/30/2021 1:28 | 3/30/2021 1:29 | 75040 | 75043 | | 2 |
| 3/30/2021 1:37 | 3/30/2021 1:39 | 75064 | 75066 | | 1 |
| 3/30/2021 5:32 | 3/30/2021 5:33 | 75127 | 75129 | | 1 |
| 3/30/2021 5:34 | 3/30/2021 18:24 | 75132 | 75151 | | 18 |
| 3/30/2021 19:14 | 3/30/2021 22:21 | 75209 | 75252 | | 42 |
| 3/30/2021 22:21 | 3/30/2021 22:22 | 75252 | 75254 | | 1 |
| 3/30/2021 22:22 | 3/30/2021 22:22 | 75256 | 75258 | | 1 |
| 3/30/2021 22:26 | 3/30/2021 22:27 | 75282 | 75285 | | 2 |
| 3/30/2021 22:33 | 3/30/2021 22:48 | 75292 | 75295 | | 2 |
| 3/30/2021 22:51 | 3/30/2021 23:02 | 75296 | 75305 | | 8 |
| 3/30/2021 23:03 | 3/30/2021 23:03 | 75312 | 75314 | | 1 |
| 3/30/2021 23:03 | 3/30/2021 23:03 | 75314 | 75316 | | 1 |
| 3/30/2021 23:05 | 3/30/2021 23:05 | 75320 | 75323 | | 2 |
| 3/30/2021 23:06 | 3/30/2021 23:17 | 75324 | 75339 | | 14 |
| 3/30/2021 23:17 | 3/30/2021 23:17 | 75339 | 75341 | | 1 |
| 3/30/2021 23:18 | 3/30/2021 23:24 | 75342 | 75345 | | 2 |
| 3/30/2021 23:25 | 3/30/2021 23:34 | 75347 | 75353 | | 5 |
| 3/30/2021 23:35 | 3/30/2021 23:36 | 75354 | 75356 | | 1 |
| 3/30/2021 23:42 | 3/30/2021 23:50 | 75364 | 75370 | | 5 |
| 3/30/2021 23:51 | 3/30/2021 23:56 | 75371 | 75375 | | 3 |
| 3/30/2021 23:56 | 3/30/2021 23:56 | 75375 | 75377 | | 1 |
| 3/30/2021 23:56 | 3/30/2021 23:57 | 75380 | 75382 | | 1 |
| 3/31/2021 0:08 | 3/31/2021 0:51 | 75390 | 75404 | | 13 |
| 3/31/2021 1:05 | 3/31/2021 12:28 | 75429 | 75451 | | 21 |
| 3/31/2021 12:28 | 3/31/2021 16:40 | 75451 | 75482 | | 30 |
| 3/31/2021 16:44 | 3/31/2021 18:01 | 75487 | 75519 | | 31 |
| 3/31/2021 18:30 | 3/31/2021 18:36 | 75550 | 75552 | | 1 |
| 3/31/2021 18:37 | 3/31/2021 18:39 | 75553 | 75555 | | 1 |
| 3/31/2021 18:43 | 3/31/2021 18:47 | 75560 | 75562 | | 1 |
| 3/31/2021 18:48 | 3/31/2021 19:19 | 75563 | 75565 | | 1 |
| 3/31/2021 22:45 | 4/1/2021 0:11 | 75582 | 75592 | | 9 |
| 4/1/2021 0:19 | 4/1/2021 0:26 | 75601 | 75603 | | 1 |
| 4/1/2021 1:08 | 4/1/2021 18:48 | 75634 | 75642 | | 7 |
| 4/1/2021 18:59 | 4/1/2021 19:13 | 75644 | 75648 | | 3 |
| 4/1/2021 19:13 | 4/1/2021 19:13 | 75648 | 75650 | | 1 |
| 4/1/2021 19:13 | 4/1/2021 19:13 | 75651 | 75653 | | 1 |
| 4/1/2021 19:13 | 4/1/2021 21:21 | 75653 | 75688 | | 34 |
| 4/1/2021 21:21 | 4/1/2021 23:47 | 75688 | 75728 | | 39 |
| 4/2/2021 0:22 | 4/2/2021 8:40 | 75733 | 75812 | | 78 |
| 4/2/2021 8:40 | 4/2/2021 8:41 | 75812 | 75815 | | 2 |
| 4/2/2021 8:43 | 4/2/2021 8:43 | 75818 | 75821 | | 2 |
| 4/2/2021 8:43 | 4/2/2021 8:44 | 75821 | 75824 | | 2 |
| 4/2/2021 8:44 | 4/2/2021 8:46 | 75824 | 75826 | | 1 |
| 4/2/2021 8:46 | 4/2/2021 8:49 | 75826 | 75832 | | 5 |
| 4/2/2021 8:49 | 4/2/2021 8:49 | 75832 | 75835 | | 2 |

| | | | | |
|---|---|---|---|---:|
| 4/2/2021 8:54 | 4/2/2021 8:55 | 75842 | 75844 | 1 |
| 4/2/2021 8:59 | 4/2/2021 8:59 | 75855 | 75857 | 1 |
| 4/2/2021 9:04 | 4/2/2021 12:47 | 75865 | 75867 | 1 |
| 4/2/2021 12:51 | 4/2/2021 15:49 | 75868 | 75912 | 43 |
| 4/2/2021 15:49 | 4/2/2021 17:18 | 75913 | 75999 | 85 |
| 4/2/2021 17:26 | 4/2/2021 17:30 | 76006 | 76008 | 1 |
| 4/2/2021 17:58 | 4/3/2021 15:48 | 76023 | 76039 | 15 |
| 4/3/2021 15:48 | 4/3/2021 18:13 | 76039 | 76043 | 3 |
| 4/3/2021 18:27 | 4/3/2021 18:39 | 76051 | 76053 | 1 |
| 4/3/2021 18:57 | 4/3/2021 19:05 | 76059 | 76061 | 1 |
| 4/3/2021 19:05 | 4/3/2021 20:03 | 76061 | 76066 | 4 |
| 4/3/2021 20:56 | 4/3/2021 21:06 | 76073 | 76075 | 1 |
| 4/3/2021 21:22 | 4/3/2021 23:13 | 76089 | 76095 | 5 |
| 4/4/2021 1:48 | 4/4/2021 14:39 | 76115 | 76122 | 6 |
| 4/4/2021 17:43 | 4/5/2021 2:17 | 76123 | 76126 | 2 |
| 4/5/2021 6:00 | 4/6/2021 19:46 | 76149 | 76203 | 53 |
| 4/6/2021 19:46 | 4/6/2021 21:40 | 76203 | 76208 | 4 |
| 4/6/2021 21:40 | 4/6/2021 21:41 | 76208 | 76210 | 1 |
| 4/6/2021 21:42 | 4/6/2021 21:44 | 76211 | 76213 | 1 |
| 4/6/2021 21:44 | 4/6/2021 21:45 | 76214 | 76217 | 2 |
| 4/6/2021 21:46 | 4/6/2021 21:48 | 76220 | 76222 | 1 |
| 4/6/2021 22:25 | 4/6/2021 22:25 | 76261 | 76263 | 1 |
| 4/6/2021 22:37 | 4/6/2021 22:37 | 76285 | 76287 | 1 |
| 4/6/2021 22:39 | 4/6/2021 22:39 | 76292 | 76294 | 1 |
| 4/6/2021 22:54 | 4/6/2021 22:55 | 76307 | 76309 | 1 |
| 4/6/2021 22:55 | 4/6/2021 22:56 | 76309 | 76311 | 1 |
| 4/6/2021 23:04 | 4/6/2021 23:04 | 76314 | 76316 | 1 |
| 4/6/2021 23:06 | 4/6/2021 23:06 | 76319 | 76321 | 1 |
| 4/6/2021 23:06 | 4/6/2021 23:07 | 76321 | 76326 | 4 |
| 4/6/2021 23:38 | 4/6/2021 23:40 | 76378 | 76380 | 1 |
| 4/6/2021 23:40 | 4/6/2021 23:42 | 76380 | 76382 | 1 |
| 4/6/2021 23:50 | 4/7/2021 1:08 | 76390 | 76394 | 3 |
| 4/7/2021 1:36 | 4/7/2021 2:40 | 76399 | 76403 | 3 |
| 4/7/2021 2:41 | 4/7/2021 3:15 | 76404 | 76434 | 29 |
| 4/7/2021 3:15 | 4/7/2021 18:55 | 76434 | 76455 | 20 |
| 4/7/2021 18:55 | 4/8/2021 6:37 | 76455 | 76458 | 2 |
| 4/8/2021 6:37 | 4/8/2021 22:56 | 76458 | 76471 | 12 |
| 4/8/2021 23:46 | 4/9/2021 15:06 | 76486 | 76489 | 2 |
| 4/9/2021 20:08 | 4/9/2021 21:36 | 76537 | 76540 | 2 |
| 4/9/2021 21:46 | 4/9/2021 22:05 | 76543 | 76549 | 5 |
| 4/9/2021 22:05 | 4/9/2021 22:05 | 76550 | 76553 | 2 |
| 4/9/2021 22:06 | 4/9/2021 22:06 | 76557 | 76559 | 1 |
| 4/9/2021 22:26 | 4/9/2021 22:27 | 76574 | 76577 | 2 |
| 4/9/2021 22:29 | 4/9/2021 22:29 | 76580 | 76582 | 1 |
| 4/9/2021 22:33 | 4/9/2021 22:45 | 76590 | 76603 | 12 |
| 4/9/2021 22:45 | 4/9/2021 22:46 | 76605 | 76607 | 1 |
| 4/9/2021 22:46 | 4/9/2021 22:46 | 76607 | 76609 | 1 |

| | | | | |
|---|---|---|---|---|
| 4/9/2021 22:55 | 4/9/2021 22:55 | 76633 | 76635 | 1 |
| 4/9/2021 23:10 | 4/9/2021 23:14 | 76640 | 76642 | 1 |
| 4/9/2021 23:14 | 4/9/2021 23:16 | 76642 | 76645 | 2 |
| 4/9/2021 23:56 | 4/10/2021 0:44 | 76681 | 76690 | 8 |
| 4/10/2021 6:31 | 4/10/2021 12:22 | 76692 | 76696 | 3 |
| 4/10/2021 12:22 | 4/10/2021 16:22 | 76696 | 76700 | 3 |
| 4/10/2021 16:22 | 4/10/2021 23:14 | 76700 | 76723 | 22 |
| 4/11/2021 13:25 | 4/11/2021 19:06 | 76729 | 76742 | 12 |
| 4/11/2021 19:20 | 4/11/2021 22:02 | 76744 | 76763 | 18 |
| 4/11/2021 22:04 | 4/11/2021 22:32 | 76768 | 76772 | 3 |
| 4/12/2021 0:04 | 4/12/2021 9:32 | 76777 | 76781 | 3 |
| 4/12/2021 10:23 | 4/12/2021 15:24 | 76782 | 76784 | 1 |
| 4/12/2021 15:37 | 4/12/2021 18:06 | 76786 | 76788 | 1 |
| 4/12/2021 18:47 | 4/12/2021 22:50 | 76791 | 76793 | 1 |
| 4/12/2021 22:50 | 4/13/2021 3:24 | 76793 | 76845 | 51 |
| 4/13/2021 13:22 | 4/13/2021 13:24 | 76851 | 76858 | 6 |
| 4/13/2021 13:26 | 4/13/2021 13:28 | 76859 | 76862 | 2 |
| 4/13/2021 14:11 | 4/13/2021 14:12 | 76874 | 76876 | 1 |
| 4/13/2021 14:17 | 4/13/2021 14:23 | 76883 | 76887 | 3 |
| 4/13/2021 15:00 | 4/13/2021 22:45 | 76890 | 76901 | 10 |
| 4/13/2021 22:45 | 4/14/2021 13:43 | 76902 | 76907 | 4 |
| 4/14/2021 14:37 | 4/14/2021 17:00 | 76912 | 76917 | 4 |
| 4/14/2021 17:00 | 4/14/2021 17:14 | 76917 | 76919 | 1 |
| 4/14/2021 17:44 | 4/14/2021 18:15 | 76921 | 76924 | 2 |
| 4/14/2021 20:23 | 4/14/2021 20:25 | 76944 | 76947 | 2 |
| 4/14/2021 20:32 | 4/14/2021 20:37 | 76950 | 76952 | 1 |
| 4/14/2021 20:37 | 4/14/2021 20:49 | 76952 | 76965 | 12 |
| 4/14/2021 20:49 | 4/14/2021 20:50 | 76965 | 76967 | 1 |
| 4/14/2021 20:50 | 4/15/2021 19:28 | 76968 | 76993 | 24 |
| 4/15/2021 19:34 | 4/16/2021 0:53 | 76995 | 77004 | 8 |
| 4/16/2021 10:20 | 4/16/2021 14:01 | 77010 | 77018 | 7 |
| 4/16/2021 14:03 | 4/17/2021 1:52 | 77020 | 77053 | 32 |
| 4/17/2021 1:52 | 4/17/2021 4:08 | 77053 | 77126 | 72 |
| 4/17/2021 4:08 | 4/17/2021 21:58 | 77126 | 77169 | 42 |
| 4/17/2021 22:30 | 4/18/2021 17:03 | 77176 | 77201 | 24 |
| 4/18/2021 17:05 | 4/18/2021 21:56 | 77204 | 77221 | 16 |
| 4/18/2021 22:48 | 4/19/2021 11:09 | 77242 | 77256 | 13 |
| 4/19/2021 12:32 | 4/19/2021 19:27 | 77257 | 77278 | 20 |
| 4/19/2021 19:27 | 4/19/2021 23:07 | 77278 | 77390 | 111 |
| 4/19/2021 23:16 | 4/21/2021 0:45 | 77401 | 77457 | 55 |
| 4/21/2021 0:45 | 4/21/2021 10:49 | 77457 | 77459 | 1 |
| 4/21/2021 14:40 | 4/21/2021 14:52 | 77465 | 77469 | 3 |
| 4/21/2021 14:52 | 4/21/2021 23:24 | 77469 | 77472 | 2 |
| 4/22/2021 0:39 | 4/22/2021 19:24 | 77474 | 77482 | 7 |
| 4/22/2021 19:24 | 4/22/2021 23:24 | 77482 | 77493 | 10 |
| 4/22/2021 23:24 | 4/23/2021 0:07 | 77493 | 77496 | 2 |
| 4/23/2021 0:07 | 4/23/2021 1:22 | 77496 | 77507 | 10 |

| | | | | |
|---|---|---|---|---|
| 4/23/2021 1:23 | 4/23/2021 10:40 | 77508 | 77513 | 4 |
| 4/23/2021 11:39 | 4/24/2021 0:36 | 77514 | 77618 | 103 |
| 4/24/2021 0:37 | 4/24/2021 0:40 | 77620 | 77622 | 1 |
| 4/24/2021 0:43 | 4/24/2021 12:13 | 77624 | 77627 | 2 |
| 4/24/2021 12:13 | 4/24/2021 13:19 | 77627 | 77629 | 1 |
| 4/24/2021 13:34 | 4/24/2021 21:53 | 77632 | 77714 | 81 |
| 4/24/2021 22:41 | 4/24/2021 23:30 | 77720 | 77722 | 1 |
| 4/24/2021 23:32 | 4/25/2021 16:57 | 77725 | 77730 | 4 |
| 4/25/2021 16:57 | 4/26/2021 10:57 | 77730 | 77814 | 83 |
| 4/26/2021 10:57 | 4/26/2021 18:16 | 77814 | 77831 | 16 |
| 4/26/2021 18:28 | 4/27/2021 0:51 | 77834 | 77874 | 39 |
| 4/27/2021 0:51 | 4/27/2021 8:12 | 77874 | 77885 | 10 |
| 4/27/2021 8:12 | 4/27/2021 8:14 | 77885 | 77888 | 2 |
| 4/27/2021 8:14 | 4/27/2021 17:29 | 77888 | 77903 | 14 |
| 4/27/2021 19:08 | 4/29/2021 1:18 | 77919 | 78004 | 84 |
| 4/29/2021 1:25 | 4/29/2021 18:22 | 78006 | 78034 | 27 |
| 4/29/2021 18:22 | 4/29/2021 18:27 | 78034 | 78036 | 1 |
| 4/29/2021 18:27 | 5/1/2021 0:45 | 78036 | 78149 | 112 |
| 5/1/2021 13:34 | 5/1/2021 22:35 | 78208 | 78225 | 16 |
| 5/1/2021 22:35 | 5/1/2021 22:41 | 78225 | 78227 | 1 |
| 5/1/2021 22:41 | 5/2/2021 0:27 | 78227 | 78235 | 7 |
| 5/2/2021 0:46 | 5/2/2021 13:23 | 78246 | 78248 | 1 |
| 5/2/2021 13:53 | 5/2/2021 15:53 | 78249 | 78251 | 1 |
| 5/2/2021 15:53 | 5/2/2021 18:12 | 78251 | 78263 | 11 |
| 5/2/2021 18:12 | 5/3/2021 1:10 | 78263 | 78275 | 11 |
| 5/3/2021 1:10 | 5/3/2021 13:49 | 78275 | 78281 | 5 |
| 5/3/2021 15:23 | 5/3/2021 16:53 | 78283 | 78285 | 1 |
| 5/3/2021 16:53 | 5/3/2021 17:38 | 78285 | 78288 | 2 |
| 5/3/2021 17:38 | 5/3/2021 18:30 | 78288 | 78290 | 1 |
| 5/3/2021 18:31 | 5/4/2021 13:47 | 78293 | 78311 | 17 |
| 5/4/2021 15:09 | 5/4/2021 15:13 | 78312 | 78314 | 1 |
| 5/4/2021 15:17 | 5/4/2021 15:18 | 78317 | 78319 | 1 |
| 5/4/2021 15:39 | 5/4/2021 19:25 | 78323 | 78328 | 4 |
| 5/4/2021 20:11 | 5/5/2021 14:14 | 78349 | 78376 | 26 |
| 5/5/2021 14:44 | 5/5/2021 18:09 | 78382 | 78388 | 5 |
| 5/5/2021 19:18 | 5/6/2021 17:11 | 78391 | 78404 | 12 |
| 5/6/2021 17:11 | 5/9/2021 10:06 | 78404 | 78440 | 35 |
| 5/9/2021 13:45 | 5/9/2021 16:38 | 78444 | 78464 | 19 |
| 5/9/2021 16:40 | 5/9/2021 16:51 | 78468 | 78471 | 2 |
| 5/9/2021 17:14 | 5/9/2021 19:10 | 78472 | 78477 | 4 |
| 5/9/2021 19:10 | 5/9/2021 22:04 | 78477 | 78482 | 4 |
| 5/9/2021 22:04 | 5/9/2021 22:25 | 78482 | 78484 | 1 |
| 5/9/2021 22:26 | 5/9/2021 22:28 | 78485 | 78492 | 6 |
| 5/9/2021 22:28 | 5/9/2021 22:30 | 78493 | 78495 | 1 |
| 5/9/2021 23:05 | 5/9/2021 23:49 | 78504 | 78506 | 1 |
| 5/9/2021 23:49 | 5/10/2021 1:46 | 78506 | 78508 | 1 |
| 5/10/2021 3:19 | 5/10/2021 16:11 | 78517 | 78519 | 1 |

| | | | | |
|---|---|---|---|---|
| 5/10/2021 16:11 | 5/11/2021 19:13 | 78519 | 78536 | 16 |
| 5/11/2021 19:18 | 5/11/2021 19:19 | 78546 | 78548 | 1 |
| 5/11/2021 19:19 | 5/11/2021 19:19 | 78548 | 78550 | 1 |
| 5/11/2021 19:29 | 5/11/2021 19:30 | 78557 | 78559 | 1 |
| 5/11/2021 19:30 | 5/11/2021 19:32 | 78559 | 78564 | 4 |
| 5/11/2021 19:33 | 5/11/2021 19:34 | 78569 | 78572 | 2 |
| 5/11/2021 19:34 | 5/11/2021 19:35 | 78573 | 78575 | 1 |
| 5/11/2021 19:35 | 5/11/2021 19:35 | 78575 | 78577 | 1 |
| 5/11/2021 19:35 | 5/11/2021 19:35 | 78577 | 78580 | 2 |
| 5/11/2021 19:36 | 5/11/2021 19:38 | 78590 | 78594 | 3 |
| 5/11/2021 19:38 | 5/11/2021 19:38 | 78594 | 78596 | 1 |
| 5/11/2021 19:47 | 5/11/2021 19:48 | 78612 | 78614 | 1 |
| 5/11/2021 21:39 | 5/12/2021 1:11 | 78632 | 78635 | 2 |
| 5/12/2021 1:16 | 5/12/2021 2:20 | 78654 | 78661 | 6 |
| 5/12/2021 12:18 | 5/12/2021 17:18 | 78672 | 78679 | 6 |
| 5/12/2021 17:32 | 5/12/2021 17:35 | 78683 | 78685 | 1 |
| 5/12/2021 17:40 | 5/12/2021 17:51 | 78686 | 78689 | 2 |
| 5/12/2021 17:53 | 5/12/2021 17:56 | 78690 | 78692 | 1 |
| 5/12/2021 18:13 | 5/12/2021 19:04 | 78697 | 78699 | 1 |
| 5/12/2021 19:46 | 5/12/2021 19:50 | 78735 | 78737 | 1 |
| 5/12/2021 20:37 | 5/12/2021 21:21 | 78760 | 78763 | 2 |
| 5/12/2021 21:21 | 5/13/2021 1:19 | 78763 | 78780 | 16 |
| 5/13/2021 1:20 | 5/13/2021 1:56 | 78781 | 78783 | 1 |
| 5/13/2021 16:03 | 5/13/2021 22:34 | 78842 | 78862 | 19 |
| 5/13/2021 22:51 | 5/14/2021 20:17 | 78867 | 78891 | 23 |
| 5/14/2021 20:27 | 5/14/2021 20:29 | 78917 | 78919 | 1 |
| 5/14/2021 21:35 | 5/14/2021 21:37 | 79101 | 79103 | 1 |
| 5/14/2021 21:49 | 5/14/2021 21:49 | 79123 | 79125 | 1 |
| 5/14/2021 21:49 | 5/14/2021 21:51 | 79125 | 79127 | 1 |
| 5/14/2021 22:04 | 5/14/2021 23:36 | 79148 | 79160 | 11 |
| 5/15/2021 0:25 | 5/15/2021 0:58 | 79162 | 79165 | 2 |
| 5/15/2021 0:58 | 5/15/2021 1:39 | 79165 | 79167 | 1 |
| 5/15/2021 1:39 | 5/15/2021 1:40 | 79167 | 79169 | 1 |
| 5/15/2021 1:42 | 5/15/2021 1:45 | 79170 | 79174 | 3 |
| 5/15/2021 2:08 | 5/16/2021 2:22 | 79180 | 79208 | 27 |
| 5/16/2021 8:44 | 5/16/2021 8:52 | 79212 | 79215 | 2 |
| 5/16/2021 8:53 | 5/16/2021 8:55 | 79217 | 79219 | 1 |
| 5/16/2021 9:08 | 5/16/2021 9:10 | 79229 | 79232 | 2 |
| 5/16/2021 9:17 | 5/16/2021 21:24 | 79235 | 79256 | 20 |
| 5/16/2021 21:27 | 5/16/2021 23:52 | 79257 | 79260 | 2 |
| 5/16/2021 23:54 | 5/17/2021 1:09 | 79264 | 79269 | 4 |
| 5/17/2021 1:24 | 5/18/2021 2:36 | 79281 | 79326 | 44 |
| 5/18/2021 3:16 | 5/18/2021 15:10 | 79328 | 79333 | 4 |
| 5/18/2021 16:55 | 5/18/2021 21:25 | 79338 | 79364 | 25 |
| 5/18/2021 22:16 | 5/18/2021 22:16 | 79380 | 79382 | 1 |
| 5/18/2021 22:17 | 5/18/2021 22:18 | 79385 | 79390 | 4 |
| 5/18/2021 22:18 | 5/18/2021 22:21 | 79390 | 79393 | 2 |

| | | | | |
|---|---|---|---|---|
| 5/18/2021 22:45 | 5/18/2021 23:28 | 79419 | 79436 | 16 |
| 5/18/2021 23:51 | 5/18/2021 23:58 | 79459 | 79464 | 4 |
| 5/19/2021 1:43 | 5/19/2021 2:37 | 79474 | 79486 | 11 |
| 5/19/2021 3:06 | 5/19/2021 17:06 | 79511 | 79519 | 7 |
| 5/19/2021 17:06 | 5/19/2021 19:38 | 79519 | 79524 | 4 |
| 5/19/2021 19:49 | 5/19/2021 21:45 | 79528 | 79532 | 3 |
| 5/19/2021 21:48 | 5/20/2021 14:16 | 79533 | 79590 | 56 |
| 5/20/2021 14:16 | 5/20/2021 14:19 | 79590 | 79593 | 2 |
| 5/20/2021 14:22 | 5/20/2021 14:27 | 79596 | 79598 | 1 |
| 5/20/2021 14:49 | 5/20/2021 17:05 | 79609 | 79614 | 4 |
| 5/20/2021 17:05 | 5/20/2021 17:07 | 79614 | 79616 | 1 |
| 5/20/2021 17:07 | 5/20/2021 18:22 | 79616 | 79618 | 1 |
| 5/20/2021 18:30 | 5/20/2021 22:18 | 79630 | 79648 | 17 |
| 5/20/2021 22:24 | 5/20/2021 22:26 | 79651 | 79656 | 4 |
| 5/21/2021 1:37 | 5/21/2021 12:56 | 79675 | 79680 | 4 |
| 5/21/2021 12:56 | 5/21/2021 15:23 | 79680 | 79682 | 1 |
| 5/21/2021 15:23 | 5/21/2021 17:56 | 79682 | 79691 | 8 |
| 5/21/2021 18:09 | 5/22/2021 11:43 | 79702 | 79713 | 10 |
| 5/22/2021 11:43 | 5/22/2021 19:42 | 79714 | 79726 | 11 |
| 5/22/2021 20:24 | 5/22/2021 21:41 | 79746 | 79748 | 1 |
| 5/22/2021 21:47 | 5/22/2021 22:16 | 79751 | 79753 | 1 |
| 5/23/2021 8:36 | 5/23/2021 16:14 | 79759 | 79775 | 15 |
| 5/23/2021 16:18 | 5/23/2021 16:27 | 79779 | 79782 | 2 |
| 5/23/2021 16:27 | 5/23/2021 16:31 | 79782 | 79785 | 2 |
| 5/23/2021 16:33 | 5/23/2021 17:21 | 79786 | 79810 | 23 |
| 5/23/2021 17:29 | 5/23/2021 23:41 | 79812 | 79836 | 23 |
| 5/23/2021 23:48 | 5/23/2021 23:50 | 79837 | 79839 | 1 |
| 5/23/2021 23:51 | 5/23/2021 23:51 | 79842 | 79844 | 1 |
| 5/23/2021 23:54 | 5/23/2021 23:54 | 79851 | 79853 | 1 |
| 5/23/2021 23:54 | 5/23/2021 23:56 | 79854 | 79856 | 1 |
| 5/23/2021 23:56 | 5/23/2021 23:56 | 79856 | 79858 | 1 |
| 5/23/2021 23:59 | 5/24/2021 0:00 | 79865 | 79867 | 1 |
| 5/24/2021 9:45 | 5/24/2021 16:56 | 80051 | 80057 | 5 |
| 5/24/2021 17:39 | 5/24/2021 17:41 | 80089 | 80092 | 2 |
| 5/24/2021 18:01 | 5/24/2021 18:21 | 80110 | 80112 | 1 |
| 5/24/2021 21:54 | 5/24/2021 22:24 | 80123 | 80125 | 1 |
| 5/24/2021 23:22 | 5/24/2021 23:27 | 80197 | 80200 | 2 |
| 5/24/2021 23:41 | 5/25/2021 1:10 | 80222 | 80245 | 22 |
| 5/25/2021 1:10 | 5/25/2021 1:46 | 80245 | 80248 | 2 |
| 5/25/2021 1:46 | 5/25/2021 1:50 | 80248 | 80252 | 3 |
| 5/25/2021 1:50 | 5/25/2021 2:09 | 80252 | 80258 | 5 |
| 5/25/2021 2:09 | 5/25/2021 6:41 | 80258 | 80261 | 2 |
| 5/25/2021 6:41 | 5/25/2021 7:33 | 80261 | 80267 | 5 |
| 5/25/2021 13:43 | 5/25/2021 13:57 | 80275 | 80278 | 2 |
| 5/25/2021 15:17 | 5/25/2021 15:59 | 80283 | 80289 | 5 |
| 5/25/2021 16:13 | 5/25/2021 16:14 | 80328 | 80331 | 2 |
| 5/25/2021 16:14 | 5/25/2021 16:15 | 80332 | 80334 | 1 |

| 5/25/2021 16:18 | 5/25/2021 16:27 | 80343 | 80345 | | 1 |
| 5/25/2021 19:33 | 5/25/2021 19:38 | 80417 | 80419 | | 1 |
| 5/25/2021 19:38 | 5/25/2021 19:48 | 80419 | 80423 | | 3 |
| 5/25/2021 20:00 | 5/25/2021 20:51 | 80424 | 80428 | | 3 |
| 5/25/2021 21:12 | 5/25/2021 22:35 | 80434 | 80436 | | 1 |
| 5/25/2021 22:35 | 5/25/2021 22:57 | 80436 | 80438 | | 1 |
| 5/25/2021 23:15 | 5/25/2021 23:19 | 80465 | 80467 | | 1 |
| 5/25/2021 23:40 | 5/25/2021 23:42 | 80487 | 80489 | | 1 |
| 5/25/2021 23:47 | 5/25/2021 23:50 | 80498 | 80500 | | 1 |
| 5/26/2021 0:00 | 5/26/2021 0:01 | 80502 | 80507 | | 4 |
| 5/26/2021 0:14 | 5/26/2021 0:23 | 80515 | 80518 | | 2 |
| 5/26/2021 0:55 | 5/26/2021 1:02 | 80529 | 80545 | | 15 |
| 5/26/2021 1:02 | 5/26/2021 1:03 | 80546 | 80548 | | 1 |
| 5/26/2021 1:14 | 5/26/2021 1:36 | 80558 | 80567 | | 8 |
| 5/26/2021 1:36 | 5/26/2021 1:37 | 80567 | 80569 | | 1 |
| 5/26/2021 1:37 | 5/26/2021 2:24 | 80573 | 80577 | | 3 |
| 5/26/2021 3:27 | 5/26/2021 4:16 | 80587 | 80591 | | 3 |
| 5/26/2021 4:20 | 5/26/2021 4:21 | 80597 | 80600 | | 2 |
| 5/26/2021 4:22 | 5/26/2021 4:35 | 80601 | 80603 | | 1 |
| 5/26/2021 4:50 | 5/26/2021 4:56 | 80621 | 80623 | | 1 |
| 5/26/2021 11:23 | 5/26/2021 12:50 | 80647 | 80649 | | 1 |
| 5/26/2021 12:50 | 5/26/2021 17:58 | 80649 | 80651 | | 1 |
| 5/26/2021 18:33 | 5/26/2021 18:52 | 80681 | 80686 | | 4 |
| 5/26/2021 19:08 | 5/26/2021 19:09 | 80691 | 80693 | | 1 |
| 5/26/2021 19:09 | 5/26/2021 19:10 | 80693 | 80695 | | 1 |
| 5/26/2021 19:13 | 5/26/2021 19:46 | 80700 | 80702 | | 1 |
| 5/26/2021 21:25 | 5/26/2021 21:50 | 80732 | 80734 | | 1 |
| 5/26/2021 21:50 | 5/26/2021 23:14 | 80735 | 80747 | | 11 |
| 5/26/2021 23:30 | 5/26/2021 23:44 | 80810 | 80812 | | 1 |
| 5/26/2021 23:44 | 5/26/2021 23:48 | 80812 | 80814 | | 1 |
| 5/26/2021 23:48 | 5/27/2021 0:46 | 80814 | 80816 | | 1 |
| 5/27/2021 10:29 | 5/27/2021 14:51 | 80822 | 80824 | | 1 |
| 5/27/2021 17:28 | 5/27/2021 18:04 | 80831 | 80835 | | 3 |
| 5/27/2021 23:03 | 5/27/2021 23:04 | 80895 | 80898 | | 2 |
| 5/27/2021 23:04 | 5/27/2021 23:04 | 80898 | 80900 | | 1 |
| 5/27/2021 23:04 | 5/27/2021 23:05 | 80900 | 80902 | | 1 |
| 5/27/2021 23:05 | 5/27/2021 23:09 | 80902 | 80905 | | 2 |
| 5/27/2021 23:13 | 5/27/2021 23:14 | 80910 | 80913 | | 2 |
| 5/27/2021 23:18 | 5/28/2021 1:17 | 80917 | 80922 | | 4 |
| 5/28/2021 1:57 | 5/28/2021 2:40 | 80941 | 80946 | | 4 |
| 5/28/2021 2:40 | 5/28/2021 5:11 | 80947 | 80949 | | 1 |
| 5/28/2021 13:08 | 5/28/2021 13:27 | 80953 | 80955 | | 1 |
| 5/28/2021 14:10 | 5/28/2021 14:48 | 80960 | 80962 | | 1 |
| 5/28/2021 14:48 | 5/28/2021 15:54 | 80962 | 80964 | | 1 |
| 5/28/2021 15:54 | 5/28/2021 16:03 | 80964 | 80966 | | 1 |
| 5/28/2021 17:12 | 5/28/2021 17:44 | 80986 | 80990 | | 3 |
| 5/28/2021 20:06 | 5/28/2021 20:09 | 80999 | 81001 | | 1 |

| | | | | |
|---|---|---|---|---|
| 5/28/2021 20:09 | 5/28/2021 21:42 | 81002 | 81007 | 4 |
| 5/28/2021 21:42 | 5/29/2021 0:04 | 81007 | 81010 | 2 |
| 5/29/2021 0:17 | 5/29/2021 0:34 | 81021 | 81025 | 3 |
| 5/29/2021 0:34 | 5/29/2021 0:50 | 81027 | 81029 | 1 |
| 5/29/2021 0:51 | 5/29/2021 1:33 | 81030 | 81033 | 2 |
| 5/29/2021 2:06 | 5/29/2021 22:42 | 81041 | 81101 | 59 |
| 5/29/2021 22:42 | 5/30/2021 16:04 | 81101 | 81145 | 43 |
| 5/30/2021 16:06 | 5/30/2021 16:08 | 81147 | 81150 | 2 |
| 5/30/2021 16:08 | 5/31/2021 1:36 | 81151 | 81207 | 55 |
| 5/31/2021 3:07 | 5/31/2021 4:18 | 81218 | 81221 | 2 |
| 5/31/2021 5:38 | 5/31/2021 6:34 | 81238 | 81240 | 1 |
| 5/31/2021 6:34 | 5/31/2021 11:59 | 81240 | 81247 | 6 |
| 5/31/2021 12:44 | 5/31/2021 14:04 | 81250 | 81259 | 8 |
| 5/31/2021 14:04 | 5/31/2021 19:21 | 81259 | 81271 | 11 |
| 5/31/2021 19:23 | 5/31/2021 22:10 | 81272 | 81298 | 25 |
| 5/31/2021 22:10 | 6/1/2021 2:08 | 81298 | 81325 | 26 |
| 6/1/2021 2:08 | 6/1/2021 3:18 | 81326 | 81329 | 2 |
| 6/1/2021 3:18 | 6/1/2021 10:04 | 81329 | 81338 | 8 |
| 6/1/2021 12:14 | 6/1/2021 13:22 | 81346 | 81351 | 4 |
| 6/1/2021 13:22 | 6/1/2021 20:01 | 81351 | 81356 | 4 |
| 6/1/2021 20:01 | 6/1/2021 20:28 | 81356 | 81361 | 4 |
| 6/1/2021 21:20 | 6/1/2021 22:47 | 81365 | 81387 | 21 |
| 6/1/2021 22:47 | 6/2/2021 0:25 | 81387 | 81401 | 13 |
| 6/2/2021 0:29 | 6/2/2021 0:51 | 81408 | 81410 | 1 |
| 6/2/2021 1:21 | 6/2/2021 12:11 | 81440 | 81443 | 2 |
| 6/2/2021 12:11 | 6/2/2021 12:54 | 81443 | 81448 | 4 |
| 6/2/2021 12:54 | 6/2/2021 16:10 | 81448 | 81456 | 7 |
| 6/2/2021 16:10 | 6/2/2021 16:24 | 81456 | 81460 | 3 |
| 6/2/2021 16:24 | 6/2/2021 16:25 | 81462 | 81464 | 1 |
| 6/2/2021 16:29 | 6/2/2021 16:30 | 81471 | 81475 | 3 |
| 6/2/2021 16:30 | 6/2/2021 16:34 | 81477 | 81479 | 1 |
| 6/2/2021 17:44 | 6/2/2021 17:57 | 81505 | 81507 | 1 |
| 6/2/2021 18:26 | 6/3/2021 1:10 | 81533 | 81535 | 1 |
| 6/3/2021 1:10 | 6/3/2021 1:10 | 81535 | 81537 | 1 |
| 6/3/2021 2:05 | 6/4/2021 3:45 | 81605 | 81648 | 42 |
| 6/4/2021 6:56 | 6/4/2021 11:55 | 81654 | 81659 | 4 |
| 6/4/2021 14:03 | 6/4/2021 14:06 | 81687 | 81689 | 1 |
| 6/4/2021 14:07 | 6/4/2021 14:09 | 81691 | 81695 | 3 |
| 6/4/2021 14:09 | 6/4/2021 14:12 | 81695 | 81700 | 4 |
| 6/4/2021 14:22 | 6/4/2021 14:22 | 81705 | 81707 | 1 |
| 6/4/2021 14:23 | 6/4/2021 14:25 | 81709 | 81719 | 9 |
| 6/4/2021 14:25 | 6/4/2021 14:42 | 81719 | 81721 | 1 |
| 6/4/2021 14:42 | 6/4/2021 20:23 | 81721 | 81728 | 6 |
| 6/4/2021 20:23 | 6/4/2021 20:30 | 81728 | 81730 | 1 |
| 6/4/2021 20:36 | 6/4/2021 20:36 | 81734 | 81736 | 1 |
| 6/4/2021 20:37 | 6/4/2021 20:38 | 81738 | 81740 | 1 |
| 6/4/2021 20:47 | 6/4/2021 20:50 | 81754 | 81756 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/2021 20:53 | 6/4/2021 20:56 | 81759 | 81761 | | 1 |
| 6/4/2021 20:56 | 6/4/2021 20:59 | 81762 | 81769 | | 6 |
| 6/4/2021 20:59 | 6/4/2021 21:09 | 81769 | 81772 | | 2 |
| 6/4/2021 21:09 | 6/4/2021 21:11 | 81772 | 81774 | | 1 |
| 6/4/2021 21:15 | 6/4/2021 22:29 | 81779 | 81784 | | 4 |
| 6/4/2021 23:44 | 6/4/2021 23:52 | 81816 | 81819 | | 2 |
| 6/4/2021 23:52 | 6/4/2021 23:57 | 81820 | 81827 | | 6 |
| 6/5/2021 0:11 | 6/5/2021 2:42 | 81828 | 81830 | | 1 |
| 6/5/2021 5:59 | 6/5/2021 13:36 | 81831 | 81834 | | 2 |
| 6/5/2021 14:08 | 6/5/2021 19:08 | 81837 | 81847 | | 9 |
| 6/5/2021 19:59 | 6/5/2021 23:05 | 81851 | 81857 | | 5 |
| 6/5/2021 23:05 | 6/6/2021 1:59 | 81857 | 81860 | | 2 |
| 6/6/2021 1:59 | 6/6/2021 2:38 | 81860 | 81870 | | 9 |
| 6/6/2021 2:38 | 6/6/2021 18:20 | 81870 | 81912 | | 41 |
| 6/6/2021 19:53 | 6/6/2021 19:54 | 81925 | 81927 | | 1 |
| 6/6/2021 19:54 | 6/6/2021 19:55 | 81927 | 81930 | | 2 |
| 6/6/2021 20:00 | 6/6/2021 20:02 | 81938 | 81940 | | 1 |
| 6/6/2021 20:03 | 6/8/2021 0:45 | 81943 | 82035 | | 91 |
| 6/8/2021 1:40 | 6/8/2021 1:42 | 82065 | 82068 | | 2 |
| 6/8/2021 1:42 | 6/8/2021 1:42 | 82068 | 82070 | | 1 |
| 6/8/2021 1:42 | 6/8/2021 1:42 | 82071 | 82074 | | 2 |
| 6/8/2021 1:43 | 6/8/2021 1:44 | 82075 | 82077 | | 1 |
| 6/8/2021 1:45 | 6/8/2021 1:45 | 82081 | 82083 | | 1 |
| 6/8/2021 1:45 | 6/8/2021 1:45 | 82083 | 82085 | | 1 |
| 6/8/2021 1:46 | 6/8/2021 1:46 | 82086 | 82088 | | 1 |
| 6/8/2021 1:46 | 6/8/2021 1:56 | 82090 | 82102 | | 11 |
| 6/8/2021 1:56 | 6/8/2021 2:02 | 82103 | 82113 | | 9 |
| 6/8/2021 2:02 | 6/8/2021 3:23 | 82113 | 82120 | | 6 |
| 6/8/2021 12:03 | 6/8/2021 13:35 | 82121 | 82126 | | 4 |
| 6/8/2021 13:40 | 6/8/2021 20:17 | 82132 | 82153 | | 20 |
| 6/8/2021 20:17 | 6/9/2021 0:36 | 82153 | 82157 | | 3 |
| 6/9/2021 2:00 | 6/9/2021 6:52 | 82162 | 82168 | | 5 |
| 6/9/2021 11:55 | 6/9/2021 13:25 | 82173 | 82184 | | 10 |
| 6/9/2021 13:53 | 6/9/2021 13:58 | 82198 | 82200 | | 1 |
| 6/9/2021 13:59 | 6/9/2021 15:13 | 82201 | 82204 | | 2 |
| 6/9/2021 15:13 | 6/9/2021 15:23 | 82206 | 82208 | | 1 |
| 6/9/2021 15:24 | 6/9/2021 15:25 | 82210 | 82213 | | 2 |
| 6/9/2021 15:42 | 6/9/2021 15:45 | 82217 | 82220 | | 2 |
| 6/9/2021 15:45 | 6/9/2021 19:44 | 82220 | 82228 | | 7 |
| 6/9/2021 19:44 | 6/9/2021 19:46 | 82228 | 82231 | | 2 |
| 6/9/2021 19:56 | 6/9/2021 20:05 | 82233 | 82236 | | 2 |
| 6/9/2021 20:05 | 6/9/2021 20:11 | 82237 | 82241 | | 3 |
| 6/9/2021 20:11 | 6/9/2021 20:11 | 82241 | 82244 | | 2 |
| 6/9/2021 20:11 | 6/10/2021 7:23 | 82245 | 82260 | | 14 |
| 6/10/2021 7:23 | 6/10/2021 8:54 | 82260 | 82266 | | 5 |
| 6/10/2021 12:35 | 6/10/2021 14:40 | 82269 | 82276 | | 6 |
| 6/10/2021 14:42 | 6/10/2021 15:31 | 82277 | 82282 | | 4 |

| | | | | |
|---|---|---|---|---|
| 6/10/2021 15:48 | 6/10/2021 18:24 | 82283 | 82301 | 17 |
| 6/10/2021 18:24 | 6/10/2021 21:54 | 82301 | 82317 | 15 |
| 6/10/2021 22:08 | 6/10/2021 22:17 | 82325 | 82328 | 2 |
| 6/10/2021 22:22 | 6/10/2021 22:57 | 82331 | 82334 | 2 |
| 6/10/2021 22:57 | 6/11/2021 0:05 | 82336 | 82338 | 1 |
| 6/11/2021 0:06 | 6/11/2021 2:19 | 82340 | 82343 | 2 |
| 6/11/2021 2:19 | 6/11/2021 12:07 | 82345 | 82351 | 5 |
| 6/11/2021 12:07 | 6/11/2021 17:56 | 82351 | 82387 | 35 |
| 6/11/2021 21:04 | 6/12/2021 18:07 | 82402 | 82430 | 27 |
| 6/12/2021 18:07 | 6/12/2021 19:17 | 82430 | 82432 | 1 |
| 6/12/2021 23:27 | 6/13/2021 0:36 | 82433 | 82438 | 4 |
| 6/13/2021 0:36 | 6/13/2021 2:03 | 82438 | 82440 | 1 |
| 6/13/2021 2:57 | 6/14/2021 16:19 | 82453 | 82509 | 55 |
| 6/14/2021 16:19 | 6/14/2021 16:48 | 82509 | 82511 | 1 |
| 6/14/2021 17:05 | 6/14/2021 18:25 | 82516 | 82531 | 14 |
| 6/14/2021 18:25 | 6/14/2021 23:05 | 82531 | 82534 | 2 |
| 6/14/2021 23:47 | 6/15/2021 1:12 | 82555 | 82557 | 1 |
| 6/15/2021 1:58 | 6/15/2021 15:52 | 82560 | 82565 | 4 |
| 6/15/2021 16:40 | 6/15/2021 17:19 | 82572 | 82581 | 8 |
| 6/15/2021 17:19 | 6/15/2021 17:30 | 82581 | 82583 | 1 |
| 6/15/2021 17:31 | 6/15/2021 22:04 | 82584 | 82598 | 13 |
| 6/15/2021 22:04 | 6/15/2021 22:06 | 82600 | 82602 | 1 |
| 6/15/2021 22:08 | 6/15/2021 22:09 | 82606 | 82609 | 2 |
| 6/15/2021 22:13 | 6/15/2021 23:25 | 82612 | 82624 | 11 |
| 6/16/2021 0:13 | 6/16/2021 0:13 | 82627 | 82629 | 1 |
| 6/16/2021 0:36 | 6/16/2021 0:50 | 82642 | 82647 | 4 |
| 6/16/2021 0:50 | 6/16/2021 0:55 | 82648 | 82651 | 2 |
| 6/16/2021 0:55 | 6/16/2021 0:56 | 82651 | 82653 | 1 |
| 6/16/2021 1:02 | 6/16/2021 1:11 | 82661 | 82663 | 1 |
| 6/16/2021 1:35 | 6/16/2021 2:22 | 82670 | 82676 | 5 |
| 6/16/2021 2:23 | 6/16/2021 17:49 | 82677 | 82694 | 16 |
| 6/16/2021 18:46 | 6/16/2021 18:47 | 82700 | 82702 | 1 |
| 6/16/2021 18:48 | 6/16/2021 18:48 | 82703 | 82705 | 1 |
| 6/16/2021 18:48 | 6/16/2021 19:38 | 82706 | 82708 | 1 |
| 6/16/2021 19:38 | 6/16/2021 20:09 | 82708 | 82711 | 2 |
| 6/16/2021 20:43 | 6/16/2021 20:44 | 82732 | 82736 | 3 |
| 6/16/2021 20:44 | 6/16/2021 20:44 | 82736 | 82738 | 1 |
| 6/16/2021 20:44 | 6/16/2021 20:45 | 82738 | 82741 | 2 |
| 6/16/2021 21:31 | 6/16/2021 21:35 | 82769 | 82776 | 6 |
| 6/16/2021 21:35 | 6/16/2021 21:36 | 82776 | 82779 | 2 |
| 6/16/2021 21:36 | 6/16/2021 21:42 | 82779 | 82783 | 3 |
| 6/16/2021 21:50 | 6/16/2021 21:53 | 82786 | 82789 | 2 |
| 6/16/2021 22:40 | 6/17/2021 0:49 | 82820 | 82831 | 10 |
| 6/17/2021 0:52 | 6/17/2021 14:23 | 82836 | 82863 | 26 |
| 6/17/2021 14:34 | 6/17/2021 14:44 | 82870 | 82872 | 1 |
| 6/17/2021 14:44 | 6/17/2021 15:26 | 82872 | 82874 | 1 |
| 6/17/2021 15:39 | 6/17/2021 15:47 | 82877 | 82879 | 1 |

| | | | | |
|---|---|---|---|---|
| 6/17/2021 15:49 | 6/17/2021 16:20 | 82880 | 82891 | 10 |
| 6/17/2021 16:20 | 6/17/2021 18:22 | 82891 | 82907 | 15 |
| 6/17/2021 18:22 | 6/17/2021 18:28 | 82907 | 82909 | 1 |
| 6/17/2021 18:28 | 6/17/2021 21:51 | 82909 | 82934 | 24 |
| 6/17/2021 21:56 | 6/17/2021 21:58 | 82941 | 82944 | 2 |
| 6/17/2021 22:15 | 6/17/2021 23:00 | 82961 | 82963 | 1 |
| 6/17/2021 23:13 | 6/18/2021 2:04 | 82967 | 82971 | 3 |
| 6/18/2021 13:23 | 6/18/2021 13:24 | 82983 | 82985 | 1 |
| 6/18/2021 13:24 | 6/18/2021 13:30 | 82985 | 82988 | 2 |
| 6/18/2021 13:30 | 6/18/2021 13:42 | 82988 | 83001 | 12 |
| 6/18/2021 13:42 | 6/18/2021 13:43 | 83001 | 83004 | 2 |
| 6/18/2021 13:43 | 6/18/2021 15:19 | 83004 | 83014 | 9 |
| 6/18/2021 15:19 | 6/18/2021 17:32 | 83014 | 83020 | 5 |
| 6/18/2021 17:32 | 6/18/2021 17:49 | 83021 | 83026 | 4 |
| 6/18/2021 17:50 | 6/18/2021 17:51 | 83027 | 83029 | 1 |
| 6/18/2021 17:51 | 6/18/2021 17:53 | 83029 | 83031 | 1 |
| 6/18/2021 17:53 | 6/18/2021 17:59 | 83031 | 83033 | 1 |
| 6/18/2021 18:00 | 6/18/2021 19:28 | 83034 | 83038 | 3 |
| 6/18/2021 19:28 | 6/18/2021 20:52 | 83038 | 83042 | 3 |
| 6/18/2021 20:53 | 6/18/2021 21:52 | 83046 | 83053 | 6 |
| 6/18/2021 22:12 | 6/18/2021 22:12 | 83058 | 83060 | 1 |
| 6/18/2021 22:12 | 6/18/2021 22:13 | 83065 | 83067 | 1 |
| 6/18/2021 22:13 | 6/18/2021 22:22 | 83068 | 83071 | 2 |
| 6/18/2021 23:15 | 6/19/2021 1:10 | 83076 | 83083 | 6 |
| 6/19/2021 1:11 | 6/19/2021 21:15 | 83085 | 83106 | 20 |
| 6/19/2021 21:48 | 6/19/2021 21:48 | 83108 | 83110 | 1 |
| 6/19/2021 21:48 | 6/20/2021 16:49 | 83110 | 83164 | 53 |
| 6/20/2021 16:49 | 6/20/2021 17:25 | 83164 | 83167 | 2 |
| 6/20/2021 17:45 | 6/20/2021 20:01 | 83173 | 83180 | 6 |
| 6/20/2021 20:01 | 6/20/2021 22:50 | 83180 | 83186 | 5 |
| 6/20/2021 22:55 | 6/21/2021 1:53 | 83188 | 83222 | 33 |
| 6/21/2021 6:41 | 6/21/2021 17:40 | 83223 | 83243 | 19 |
| 6/21/2021 17:57 | 6/21/2021 17:59 | 83256 | 83258 | 1 |
| 6/21/2021 17:59 | 6/21/2021 20:17 | 83259 | 83279 | 19 |
| 6/21/2021 20:22 | 6/21/2021 22:19 | 83283 | 83292 | 8 |
| 6/21/2021 22:19 | 6/21/2021 22:20 | 83292 | 83294 | 1 |
| 6/21/2021 22:25 | 6/21/2021 22:26 | 83295 | 83297 | 1 |
| 6/21/2021 22:27 | 6/21/2021 22:28 | 83298 | 83300 | 1 |
| 6/21/2021 22:28 | 6/21/2021 22:29 | 83300 | 83304 | 3 |
| 6/21/2021 22:31 | 6/21/2021 22:35 | 83307 | 83310 | 2 |
| 6/21/2021 22:35 | 6/21/2021 22:35 | 83310 | 83312 | 1 |
| 6/21/2021 22:35 | 6/21/2021 23:02 | 83312 | 83330 | 17 |
| 6/21/2021 23:58 | 6/22/2021 13:24 | 83348 | 83365 | 16 |
| 6/22/2021 13:24 | 6/22/2021 14:06 | 83365 | 83381 | 15 |
| 6/22/2021 14:06 | 6/22/2021 20:03 | 83381 | 83419 | 37 |
| 6/22/2021 20:14 | 6/22/2021 21:50 | 83438 | 83445 | 6 |
| 6/22/2021 22:07 | 6/22/2021 22:13 | 83455 | 83457 | 1 |

| | | | | |
|---|---|---|---|---|
| 6/22/2021 23:03 | 6/22/2021 23:17 | 83520 | 83522 | 1 |
| 6/22/2021 23:21 | 6/22/2021 23:34 | 83526 | 83537 | 10 |
| 6/22/2021 23:34 | 6/22/2021 23:37 | 83537 | 83539 | 1 |
| 6/22/2021 23:37 | 6/22/2021 23:39 | 83541 | 83543 | 1 |
| 6/22/2021 23:41 | 6/22/2021 23:42 | 83548 | 83550 | 1 |
| 6/22/2021 23:43 | 6/22/2021 23:46 | 83553 | 83556 | 2 |
| 6/22/2021 23:46 | 6/22/2021 23:46 | 83557 | 83559 | 1 |
| 6/22/2021 23:47 | 6/22/2021 23:47 | 83563 | 83565 | 1 |
| 6/22/2021 23:49 | 6/22/2021 23:50 | 83573 | 83577 | 3 |
| 6/22/2021 23:51 | 6/22/2021 23:51 | 83578 | 83580 | 1 |
| 6/22/2021 23:51 | 6/22/2021 23:52 | 83582 | 83587 | 4 |
| 6/22/2021 23:55 | 6/22/2021 23:58 | 83591 | 83593 | 1 |
| 6/22/2021 23:59 | 6/23/2021 0:04 | 83595 | 83602 | 6 |
| 6/23/2021 0:05 | 6/23/2021 0:05 | 83605 | 83607 | 1 |
| 6/23/2021 0:05 | 6/23/2021 0:06 | 83607 | 83609 | 1 |
| 6/23/2021 0:06 | 6/23/2021 0:07 | 83610 | 83612 | 1 |
| 6/23/2021 0:07 | 6/23/2021 0:08 | 83613 | 83615 | 1 |
| 6/23/2021 0:10 | 6/23/2021 0:36 | 83619 | 83623 | 3 |
| 6/23/2021 4:30 | 6/23/2021 12:37 | 83674 | 83685 | 10 |
| 6/23/2021 12:38 | 6/23/2021 20:40 | 83686 | 83716 | 29 |
| 6/23/2021 21:02 | 6/23/2021 21:09 | 83744 | 83746 | 1 |
| 6/23/2021 21:09 | 6/23/2021 21:11 | 83746 | 83748 | 1 |
| 6/23/2021 21:11 | 6/23/2021 21:12 | 83748 | 83750 | 1 |
| 6/23/2021 21:13 | 6/23/2021 21:15 | 83755 | 83757 | 1 |
| 6/23/2021 21:17 | 6/23/2021 21:23 | 83764 | 83767 | 2 |
| 6/23/2021 21:30 | 6/23/2021 22:32 | 83773 | 83790 | 16 |
| 6/23/2021 22:33 | 6/23/2021 22:35 | 83793 | 83796 | 2 |
| 6/23/2021 22:37 | 6/23/2021 22:58 | 83799 | 83805 | 5 |
| 6/23/2021 22:58 | 6/24/2021 0:04 | 83808 | 83810 | 1 |
| 6/24/2021 0:15 | 6/24/2021 17:06 | 83817 | 83850 | 32 |
| 6/24/2021 18:18 | 6/24/2021 19:04 | 83861 | 83871 | 9 |
| 6/24/2021 19:04 | 6/25/2021 0:45 | 83871 | 83905 | 33 |
| 6/25/2021 0:45 | 6/25/2021 13:35 | 83905 | 83911 | 5 |
| 6/25/2021 14:12 | 6/25/2021 14:27 | 83913 | 83916 | 2 |
| 6/25/2021 14:28 | 6/25/2021 14:38 | 83917 | 83919 | 1 |
| 6/25/2021 14:38 | 6/25/2021 20:19 | 83919 | 83932 | 12 |
| 6/25/2021 20:24 | 6/26/2021 16:56 | 83934 | 83949 | 14 |
| 6/26/2021 17:01 | 6/26/2021 17:02 | 83961 | 83963 | 1 |
| 6/26/2021 17:06 | 6/26/2021 18:03 | 83969 | 83977 | 7 |
| 6/26/2021 18:07 | 6/26/2021 18:28 | 83980 | 83982 | 1 |
| 6/26/2021 19:33 | 6/26/2021 20:13 | 84014 | 84018 | 3 |
| 6/26/2021 20:13 | 6/26/2021 20:47 | 84021 | 84030 | 8 |
| 6/26/2021 20:57 | 6/26/2021 22:12 | 84041 | 84054 | 12 |
| 6/26/2021 23:09 | 6/26/2021 23:31 | 84072 | 84076 | 3 |
| 6/26/2021 23:37 | 6/26/2021 23:43 | 84080 | 84083 | 2 |
| 6/27/2021 0:15 | 6/27/2021 2:22 | 84091 | 84130 | 38 |
| 6/27/2021 2:32 | 6/27/2021 23:28 | 84137 | 84163 | 25 |

| | | | | |
|---|---|---|---|---|
| 6/27/2021 23:31 | 6/28/2021 15:22 | 84167 | 84182 | 14 |
| 6/28/2021 15:22 | 6/28/2021 20:23 | 84182 | 84196 | 13 |
| 6/28/2021 20:23 | 6/28/2021 20:33 | 84196 | 84199 | 2 |
| 6/28/2021 20:33 | 6/28/2021 20:47 | 84199 | 84201 | 1 |
| 6/28/2021 20:49 | 6/29/2021 0:00 | 84203 | 84205 | 1 |
| 6/29/2021 0:00 | 6/29/2021 1:28 | 84205 | 84207 | 1 |
| 6/29/2021 1:28 | 6/29/2021 1:29 | 84207 | 84210 | 2 |
| 6/29/2021 1:35 | 6/29/2021 4:21 | 84216 | 84219 | 2 |
| 6/29/2021 4:38 | 6/29/2021 11:47 | 84227 | 84239 | 11 |
| 6/29/2021 11:47 | 6/29/2021 14:27 | 84239 | 84249 | 9 |
| 6/29/2021 14:27 | 6/29/2021 15:03 | 84249 | 84251 | 1 |
| 6/29/2021 15:08 | 6/29/2021 15:20 | 84255 | 84257 | 1 |
| 6/29/2021 15:23 | 6/29/2021 18:38 | 84259 | 84273 | 13 |
| 6/29/2021 18:39 | 6/29/2021 19:14 | 84277 | 84282 | 4 |
| 6/30/2021 0:14 | 6/30/2021 0:14 | 84286 | 84288 | 1 |
| 6/30/2021 0:14 | 6/30/2021 0:18 | 84288 | 84291 | 2 |
| 6/30/2021 0:19 | 6/30/2021 0:24 | 84292 | 84294 | 1 |
| 6/30/2021 0:24 | 6/30/2021 0:25 | 84294 | 84296 | 1 |
| 6/30/2021 0:25 | 6/30/2021 0:37 | 84299 | 84302 | 2 |
| 6/30/2021 0:38 | 6/30/2021 0:50 | 84304 | 84307 | 2 |
| 6/30/2021 1:38 | 6/30/2021 1:38 | 84365 | 84367 | 1 |
| 6/30/2021 1:40 | 6/30/2021 1:43 | 84369 | 84373 | 3 |
| 6/30/2021 1:51 | 6/30/2021 2:25 | 84376 | 84387 | 10 |
| 6/30/2021 2:25 | 6/30/2021 2:41 | 84387 | 84399 | 11 |
| 6/30/2021 2:42 | 6/30/2021 3:49 | 84400 | 84403 | 2 |
| 6/30/2021 3:58 | 6/30/2021 12:25 | 84414 | 84424 | 9 |
| 6/30/2021 12:30 | 6/30/2021 13:44 | 84425 | 84430 | 4 |
| 6/30/2021 13:49 | 6/30/2021 13:59 | 84436 | 84438 | 1 |
| 6/30/2021 13:59 | 6/30/2021 20:08 | 84438 | 84443 | 4 |
| 6/30/2021 20:17 | 6/30/2021 21:55 | 84450 | 84453 | 2 |
| 6/30/2021 22:24 | 7/1/2021 1:22 | 84464 | 84487 | 22 |
| 7/1/2021 1:22 | 7/1/2021 1:27 | 84487 | 84489 | 1 |
| 7/1/2021 1:33 | 7/1/2021 2:37 | 84491 | 84494 | 2 |
| 7/1/2021 3:18 | 7/1/2021 3:50 | 84501 | 84504 | 2 |
| 7/1/2021 13:09 | 7/1/2021 17:13 | 84510 | 84515 | 4 |
| 7/1/2021 17:13 | 7/1/2021 18:07 | 84515 | 84517 | 1 |
| 7/1/2021 19:03 | 7/2/2021 2:35 | 84550 | 84568 | 17 |
| 7/2/2021 2:54 | 7/2/2021 11:22 | 84581 | 84584 | 2 |
| 7/2/2021 11:22 | 7/3/2021 0:30 | 84584 | 84601 | 16 |
| 7/3/2021 16:58 | 7/3/2021 19:23 | 84663 | 84669 | 5 |
| 7/3/2021 19:25 | 7/3/2021 20:26 | 84676 | 84678 | 1 |
| 7/3/2021 20:26 | 7/3/2021 22:17 | 84678 | 84693 | 14 |
| 7/3/2021 22:35 | 7/4/2021 0:15 | 84695 | 84706 | 10 |
| 7/4/2021 3:17 | 7/4/2021 9:02 | 84715 | 84717 | 1 |
| 7/4/2021 9:02 | 7/4/2021 9:04 | 84717 | 84719 | 1 |
| 7/4/2021 11:16 | 7/4/2021 16:03 | 84728 | 84730 | 1 |
| 7/4/2021 16:03 | 7/4/2021 22:56 | 84731 | 84751 | 19 |

| | | | | |
|---|---|---|---|---|
| 7/4/2021 22:56 | 7/5/2021 1:35 | 84751 | 84763 | 11 |
| 7/5/2021 1:35 | 7/5/2021 16:32 | 84764 | 84769 | 4 |
| 7/5/2021 16:56 | 7/5/2021 18:24 | 84777 | 84779 | 1 |
| 7/6/2021 0:15 | 7/6/2021 23:37 | 84780 | 84790 | 9 |
| 7/7/2021 10:39 | 7/7/2021 19:37 | 84841 | 84850 | 8 |
| 7/7/2021 19:37 | 7/7/2021 20:02 | 84851 | 84853 | 1 |
| 7/7/2021 20:03 | 7/7/2021 21:40 | 84856 | 84858 | 1 |
| 7/7/2021 23:57 | 7/7/2021 23:57 | 84881 | 84883 | 1 |
| 7/7/2021 23:57 | 7/7/2021 23:58 | 84883 | 84885 | 1 |
| 7/8/2021 0:16 | 7/8/2021 0:20 | 84892 | 84895 | 2 |
| 7/8/2021 1:45 | 7/8/2021 12:49 | 84898 | 84900 | 1 |
| 7/8/2021 12:49 | 7/8/2021 13:30 | 84900 | 84907 | 6 |
| 7/8/2021 15:12 | 7/8/2021 15:26 | 84911 | 84913 | 1 |
| 7/8/2021 17:48 | 7/8/2021 17:51 | 84969 | 84971 | 1 |
| 7/8/2021 18:36 | 7/9/2021 5:04 | 85014 | 85020 | 5 |
| 7/9/2021 5:35 | 7/9/2021 18:09 | 85089 | 85119 | 29 |
| 7/9/2021 19:15 | 7/9/2021 22:03 | 85120 | 85125 | 4 |
| 7/9/2021 22:26 | 7/9/2021 22:38 | 85133 | 85135 | 1 |
| 7/9/2021 22:41 | 7/10/2021 0:25 | 85139 | 85147 | 7 |
| 7/10/2021 15:38 | 7/10/2021 17:56 | 85187 | 85190 | 2 |
| 7/10/2021 17:56 | 7/10/2021 19:30 | 85190 | 85207 | 16 |
| 7/10/2021 19:32 | 7/10/2021 20:18 | 85212 | 85215 | 2 |
| 7/10/2021 20:18 | 7/10/2021 22:58 | 85215 | 85225 | 9 |
| 7/10/2021 23:00 | 7/10/2021 23:00 | 85228 | 85230 | 1 |
| 7/10/2021 23:00 | 7/10/2021 23:01 | 85230 | 85232 | 1 |
| 7/10/2021 23:02 | 7/11/2021 1:43 | 85233 | 85239 | 5 |
| 7/11/2021 11:13 | 7/11/2021 15:13 | 85240 | 85262 | 21 |
| 7/11/2021 15:13 | 7/12/2021 22:29 | 85262 | 85327 | 64 |
| 7/12/2021 22:35 | 7/12/2021 22:58 | 85328 | 85331 | 2 |
| 7/12/2021 22:58 | 7/12/2021 22:58 | 85331 | 85333 | 1 |
| 7/12/2021 23:06 | 7/13/2021 1:09 | 85339 | 85349 | 9 |
| 7/13/2021 1:16 | 7/13/2021 1:21 | 85360 | 85362 | 1 |
| 7/13/2021 1:21 | 7/13/2021 1:21 | 85363 | 85365 | 1 |
| 7/13/2021 1:21 | 7/13/2021 1:22 | 85366 | 85369 | 2 |
| 7/13/2021 1:22 | 7/13/2021 1:23 | 85369 | 85371 | 1 |
| 7/13/2021 1:23 | 7/13/2021 3:31 | 85371 | 85373 | 1 |
| 7/13/2021 12:53 | 7/13/2021 15:25 | 85378 | 85380 | 1 |
| 7/13/2021 17:10 | 7/14/2021 0:09 | 85386 | 85412 | 25 |
| 7/14/2021 0:14 | 7/14/2021 0:15 | 85414 | 85416 | 1 |
| 7/14/2021 11:42 | 7/14/2021 17:10 | 85423 | 85427 | 3 |
| 7/14/2021 17:20 | 7/15/2021 17:11 | 85434 | 85450 | 15 |
| 7/15/2021 17:13 | 7/15/2021 19:11 | 85453 | 85456 | 2 |
| 7/16/2021 0:04 | 7/16/2021 22:43 | 85457 | 85470 | 12 |
| 7/16/2021 22:46 | 7/17/2021 4:42 | 85482 | 85488 | 5 |
| 7/17/2021 4:42 | 7/17/2021 4:43 | 85489 | 85495 | 5 |
| 7/17/2021 4:43 | 7/17/2021 4:50 | 85495 | 85504 | 8 |
| 7/17/2021 4:50 | 7/17/2021 4:51 | 85504 | 85511 | 6 |

| | | | | |
|---|---|---|---|---|
| 7/17/2021 4:51 | 7/17/2021 4:51 | 85511 | 85513 | 1 |
| 7/17/2021 5:39 | 7/17/2021 11:31 | 85519 | 85523 | 3 |
| 7/17/2021 11:55 | 7/17/2021 21:13 | 85524 | 85555 | 30 |
| 7/17/2021 23:20 | 7/18/2021 1:05 | 85561 | 85564 | 2 |
| 7/18/2021 1:06 | 7/19/2021 6:34 | 85567 | 85581 | 13 |
| 7/19/2021 12:15 | 7/19/2021 17:27 | 85584 | 85587 | 2 |
| 7/19/2021 17:58 | 7/19/2021 18:29 | 85619 | 85627 | 7 |
| 7/19/2021 19:03 | 7/19/2021 21:11 | 85645 | 85649 | 3 |
| 7/19/2021 23:27 | 7/20/2021 1:45 | 85674 | 85678 | 3 |
| 7/20/2021 14:32 | 7/20/2021 19:26 | 85726 | 85760 | 33 |
| 7/20/2021 19:26 | 7/20/2021 19:49 | 85761 | 85763 | 1 |
| 7/20/2021 21:52 | 7/20/2021 21:52 | 85818 | 85821 | 2 |
| 7/20/2021 21:53 | 7/20/2021 21:53 | 85823 | 85825 | 1 |
| 7/20/2021 21:53 | 7/20/2021 21:56 | 85825 | 85827 | 1 |
| 7/20/2021 21:57 | 7/20/2021 21:59 | 85833 | 85835 | 1 |
| 7/20/2021 22:00 | 7/21/2021 0:02 | 85836 | 85839 | 2 |
| 7/21/2021 0:02 | 7/21/2021 0:02 | 85839 | 85841 | 1 |
| 7/21/2021 0:16 | 7/21/2021 1:25 | 85842 | 85844 | 1 |
| 7/21/2021 11:41 | 7/21/2021 13:39 | 85861 | 85863 | 1 |
| 7/21/2021 13:44 | 7/21/2021 14:19 | 85864 | 85867 | 2 |
| 7/21/2021 14:19 | 7/21/2021 18:17 | 85867 | 85877 | 9 |
| 7/21/2021 18:17 | 7/21/2021 19:34 | 85877 | 85891 | 13 |
| 7/21/2021 19:47 | 7/21/2021 21:20 | 85897 | 85900 | 2 |
| 7/21/2021 21:20 | 7/21/2021 21:30 | 85901 | 85904 | 2 |
| 7/21/2021 21:50 | 7/21/2021 22:12 | 85918 | 85922 | 3 |
| 7/21/2021 22:12 | 7/21/2021 22:13 | 85922 | 85925 | 2 |
| 7/21/2021 22:13 | 7/21/2021 22:14 | 85925 | 85927 | 1 |
| 7/21/2021 22:14 | 7/21/2021 22:19 | 85927 | 85930 | 2 |
| 7/21/2021 22:38 | 7/21/2021 22:40 | 85936 | 85938 | 1 |
| 7/21/2021 23:02 | 7/22/2021 18:24 | 85959 | 85972 | 12 |
| 7/22/2021 19:09 | 7/22/2021 19:51 | 85977 | 85981 | 3 |
| 7/22/2021 19:53 | 7/23/2021 15:50 | 85987 | 86018 | 30 |
| 7/23/2021 15:50 | 7/23/2021 15:56 | 86018 | 86025 | 6 |
| 7/23/2021 15:56 | 7/23/2021 16:03 | 86025 | 86027 | 1 |
| 7/23/2021 16:21 | 7/23/2021 19:07 | 86032 | 86038 | 5 |
| 7/23/2021 19:07 | 7/23/2021 19:22 | 86038 | 86040 | 1 |
| 7/23/2021 19:29 | 7/24/2021 3:35 | 86042 | 86052 | 9 |
| 7/24/2021 12:04 | 7/24/2021 15:32 | 86053 | 86055 | 1 |
| 7/24/2021 15:33 | 7/25/2021 23:33 | 86056 | 86133 | 76 |
| 7/25/2021 23:34 | 7/25/2021 23:37 | 86135 | 86140 | 4 |
| 7/25/2021 23:41 | 7/25/2021 23:48 | 86146 | 86150 | 3 |
| 7/25/2021 23:51 | 7/26/2021 0:09 | 86153 | 86155 | 1 |
| 7/26/2021 0:41 | 7/26/2021 0:41 | 86162 | 86164 | 1 |
| 7/26/2021 5:11 | 7/26/2021 19:45 | 86209 | 86221 | 11 |
| 7/26/2021 19:45 | 7/26/2021 20:01 | 86223 | 86225 | 1 |
| 7/26/2021 20:02 | 7/26/2021 20:02 | 86226 | 86228 | 1 |
| 7/26/2021 20:02 | 7/26/2021 23:04 | 86228 | 86239 | 10 |

| | | | | |
|---|---|---|---|---|
| 7/27/2021 0:07 | 7/27/2021 0:07 | 86273 | 86275 | 1 |
| 7/27/2021 0:42 | 7/27/2021 23:59 | 86301 | 86333 | 31 |
| 7/28/2021 0:10 | 7/28/2021 1:10 | 86355 | 86364 | 8 |
| 7/28/2021 1:10 | 7/28/2021 1:11 | 86364 | 86366 | 1 |
| 7/28/2021 1:11 | 7/28/2021 1:21 | 86366 | 86368 | 1 |
| 7/28/2021 4:26 | 7/28/2021 5:06 | 86378 | 86381 | 2 |
| 7/28/2021 5:06 | 7/28/2021 5:18 | 86383 | 86385 | 1 |
| 7/28/2021 14:38 | 7/28/2021 18:25 | 86393 | 86404 | 10 |
| 7/28/2021 19:01 | 7/28/2021 21:12 | 86422 | 86430 | 7 |
| 7/28/2021 21:12 | 7/28/2021 21:13 | 86431 | 86434 | 2 |
| 7/28/2021 21:15 | 7/28/2021 23:14 | 86439 | 86442 | 2 |
| 7/28/2021 23:15 | 7/28/2021 23:15 | 86443 | 86445 | 1 |
| 7/28/2021 23:22 | 7/28/2021 23:54 | 86450 | 86452 | 1 |
| 7/28/2021 23:54 | 7/28/2021 23:58 | 86452 | 86454 | 1 |
| 7/28/2021 23:58 | 7/29/2021 0:01 | 86456 | 86458 | 1 |
| 7/29/2021 2:22 | 7/29/2021 15:15 | 86471 | 86482 | 10 |
| 7/29/2021 15:55 | 7/29/2021 17:58 | 86484 | 86487 | 2 |
| 7/29/2021 17:59 | 7/29/2021 23:00 | 86488 | 86497 | 8 |
| 7/29/2021 23:19 | 7/30/2021 1:06 | 86499 | 86501 | 1 |
| 7/30/2021 1:07 | 7/30/2021 1:21 | 86509 | 86511 | 1 |
| 7/30/2021 2:39 | 7/30/2021 20:03 | 86532 | 86534 | 1 |
| 7/30/2021 20:03 | 7/30/2021 20:25 | 86534 | 86536 | 1 |
| 7/30/2021 20:32 | 7/30/2021 22:47 | 86538 | 86552 | 13 |
| 7/30/2021 22:49 | 7/30/2021 23:34 | 86555 | 86566 | 10 |
| 7/30/2021 23:34 | 7/30/2021 23:38 | 86566 | 86569 | 2 |
| 7/30/2021 23:38 | 7/30/2021 23:38 | 86571 | 86573 | 1 |
| 7/30/2021 23:38 | 7/31/2021 3:07 | 86573 | 86590 | 16 |
| 7/31/2021 3:11 | 7/31/2021 3:15 | 86597 | 86599 | 1 |
| 7/31/2021 3:17 | 7/31/2021 13:48 | 86603 | 86605 | 1 |
| 7/31/2021 13:48 | 7/31/2021 15:33 | 86605 | 86611 | 5 |
| 7/31/2021 15:36 | 7/31/2021 16:42 | 86613 | 86629 | 15 |
| 7/31/2021 16:42 | 7/31/2021 22:42 | 86629 | 86644 | 14 |
| 7/31/2021 23:43 | 8/1/2021 4:32 | 86655 | 86707 | 51 |
| 8/1/2021 4:36 | 8/1/2021 20:15 | 86709 | 86729 | 19 |
| 8/1/2021 21:49 | 8/3/2021 1:25 | 86766 | 86822 | 55 |
| 8/3/2021 4:19 | 8/3/2021 4:54 | 86827 | 86835 | 7 |
| 8/3/2021 5:00 | 8/3/2021 15:46 | 86839 | 86842 | 2 |
| 8/3/2021 16:48 | 8/3/2021 16:59 | 86849 | 86851 | 1 |
| 8/3/2021 16:59 | 8/3/2021 19:23 | 86851 | 86871 | 19 |
| 8/3/2021 19:23 | 8/3/2021 19:23 | 86872 | 86874 | 1 |
| 8/3/2021 19:27 | 8/3/2021 19:28 | 86879 | 86881 | 1 |
| 8/3/2021 19:29 | 8/3/2021 19:32 | 86883 | 86886 | 2 |
| 8/3/2021 19:32 | 8/3/2021 19:35 | 86886 | 86891 | 4 |
| 8/3/2021 19:36 | 8/3/2021 19:40 | 86892 | 86894 | 1 |
| 8/3/2021 19:45 | 8/3/2021 19:48 | 86897 | 86900 | 2 |
| 8/3/2021 19:48 | 8/3/2021 19:50 | 86900 | 86902 | 1 |
| 8/3/2021 19:52 | 8/3/2021 20:11 | 86912 | 86915 | 2 |

| | | | | |
|---|---|---|---|---|
| 8/3/2021 20:37 | 8/3/2021 22:48 | 86928 | 86931 | 2 |
| 8/3/2021 22:53 | 8/3/2021 23:59 | 86934 | 86939 | 4 |
| 8/3/2021 23:59 | 8/4/2021 0:15 | 86939 | 86941 | 1 |
| 8/4/2021 2:01 | 8/4/2021 19:28 | 86959 | 86962 | 2 |
| 8/4/2021 19:45 | 8/4/2021 22:53 | 86969 | 86973 | 3 |
| 8/5/2021 0:00 | 8/5/2021 18:27 | 86996 | 87013 | 16 |
| 8/5/2021 18:27 | 8/5/2021 18:57 | 87013 | 87016 | 2 |
| 8/5/2021 18:58 | 8/5/2021 18:59 | 87017 | 87019 | 1 |
| 8/6/2021 2:03 | 8/6/2021 2:09 | 87051 | 87053 | 1 |
| 8/6/2021 2:09 | 8/6/2021 2:22 | 87053 | 87058 | 4 |
| 8/6/2021 2:32 | 8/6/2021 2:39 | 87068 | 87073 | 4 |
| 8/6/2021 2:39 | 8/6/2021 2:41 | 87073 | 87075 | 1 |
| 8/6/2021 2:42 | 8/6/2021 11:59 | 87076 | 87086 | 9 |
| 8/6/2021 12:40 | 8/6/2021 14:42 | 87088 | 87092 | 3 |
| 8/6/2021 14:42 | 8/6/2021 18:05 | 87092 | 87096 | 3 |
| 8/6/2021 18:15 | 8/7/2021 18:14 | 87097 | 87150 | 52 |
| 8/7/2021 18:14 | 8/8/2021 0:46 | 87151 | 87156 | 4 |
| 8/8/2021 0:46 | 8/8/2021 0:47 | 87156 | 87158 | 1 |
| 8/8/2021 0:48 | 8/8/2021 0:50 | 87159 | 87162 | 2 |
| 8/8/2021 0:50 | 8/8/2021 0:51 | 87163 | 87165 | 1 |
| 8/8/2021 0:51 | 8/8/2021 0:53 | 87165 | 87168 | 2 |
| 8/8/2021 0:54 | 8/8/2021 0:55 | 87169 | 87175 | 5 |
| 8/8/2021 0:57 | 8/9/2021 2:41 | 87177 | 87220 | 42 |
| 8/9/2021 9:21 | 8/9/2021 13:12 | 87222 | 87226 | 3 |
| 8/9/2021 17:59 | 8/10/2021 1:55 | 87228 | 87244 | 15 |
| 8/10/2021 12:37 | 8/10/2021 13:41 | 87248 | 87251 | 2 |
| 8/10/2021 13:41 | 8/10/2021 13:58 | 87251 | 87276 | 24 |
| 8/10/2021 13:58 | 8/10/2021 17:07 | 87276 | 87278 | 1 |
| 8/10/2021 18:53 | 8/10/2021 20:48 | 87283 | 87288 | 4 |
| 8/10/2021 21:39 | 8/10/2021 23:32 | 87293 | 87304 | 10 |
| 8/10/2021 23:33 | 8/10/2021 23:33 | 87306 | 87310 | 3 |
| 8/10/2021 23:33 | 8/10/2021 23:34 | 87310 | 87312 | 1 |
| 8/10/2021 23:34 | 8/10/2021 23:34 | 87313 | 87316 | 2 |
| 8/11/2021 0:03 | 8/11/2021 0:03 | 87385 | 87387 | 1 |
| 8/11/2021 0:43 | 8/11/2021 1:19 | 87395 | 87401 | 5 |
| 8/11/2021 1:19 | 8/11/2021 2:49 | 87402 | 87414 | 11 |
| 8/11/2021 11:25 | 8/11/2021 16:48 | 87421 | 87423 | 1 |
| 8/11/2021 16:48 | 8/11/2021 20:05 | 87423 | 87426 | 2 |
| 8/11/2021 20:05 | 8/12/2021 1:30 | 87426 | 87433 | 6 |
| 8/12/2021 1:43 | 8/12/2021 13:49 | 87437 | 87439 | 1 |
| 8/12/2021 14:07 | 8/12/2021 14:08 | 87448 | 87450 | 1 |
| 8/12/2021 14:10 | 8/12/2021 15:18 | 87451 | 87453 | 1 |
| 8/12/2021 15:44 | 8/12/2021 16:34 | 87457 | 87459 | 1 |
| 8/12/2021 17:16 | 8/13/2021 13:53 | 87460 | 87468 | 7 |
| 8/13/2021 14:10 | 8/13/2021 17:52 | 87482 | 87485 | 2 |
| 8/13/2021 17:52 | 8/14/2021 11:28 | 87485 | 87491 | 5 |
| 8/14/2021 12:25 | 8/14/2021 12:26 | 87492 | 87494 | 1 |

| | | | | |
|---|---|---|---|---|
| 8/14/2021 12:26 | 8/14/2021 13:44 | 87494 | 87496 | 1 |
| 8/14/2021 13:44 | 8/14/2021 18:42 | 87496 | 87509 | 12 |
| 8/14/2021 19:01 | 8/14/2021 19:18 | 87513 | 87521 | 7 |
| 8/14/2021 19:18 | 8/14/2021 19:19 | 87521 | 87523 | 1 |
| 8/14/2021 21:16 | 8/15/2021 2:00 | 87526 | 87558 | 31 |
| 8/15/2021 2:00 | 8/15/2021 2:10 | 87559 | 87566 | 6 |
| 8/15/2021 2:11 | 8/15/2021 2:11 | 87568 | 87570 | 1 |
| 8/15/2021 2:14 | 8/15/2021 2:14 | 87573 | 87575 | 1 |
| 8/15/2021 2:14 | 8/15/2021 2:15 | 87576 | 87578 | 1 |
| 8/15/2021 2:16 | 8/15/2021 2:28 | 87583 | 87593 | 9 |
| 8/15/2021 2:28 | 8/15/2021 15:17 | 87594 | 87604 | 9 |
| 8/15/2021 15:25 | 8/15/2021 22:07 | 87607 | 87611 | 3 |
| 8/15/2021 22:07 | 8/15/2021 23:05 | 87611 | 87614 | 2 |
| 8/15/2021 23:46 | 8/16/2021 13:40 | 87625 | 87628 | 2 |
| 8/16/2021 14:44 | 8/16/2021 17:36 | 87631 | 87642 | 10 |
| 8/16/2021 17:36 | 8/16/2021 17:51 | 87642 | 87644 | 1 |
| 8/16/2021 17:52 | 8/16/2021 20:24 | 87645 | 87653 | 7 |
| 8/16/2021 22:25 | 8/16/2021 22:51 | 87674 | 87698 | 23 |
| 8/16/2021 22:58 | 8/16/2021 22:58 | 87706 | 87708 | 1 |
| 8/16/2021 22:59 | 8/16/2021 23:09 | 87710 | 87715 | 4 |
| 8/16/2021 23:09 | 8/16/2021 23:11 | 87715 | 87717 | 1 |
| 8/16/2021 23:11 | 8/16/2021 23:54 | 87719 | 87722 | 2 |
| 8/16/2021 23:54 | 8/17/2021 0:20 | 87722 | 87724 | 1 |
| 8/17/2021 0:24 | 8/17/2021 1:23 | 87727 | 87740 | 12 |
| 8/17/2021 2:36 | 8/17/2021 12:52 | 87762 | 87764 | 1 |
| 8/17/2021 12:52 | 8/17/2021 15:50 | 87764 | 87767 | 2 |
| 8/17/2021 15:50 | 8/17/2021 19:13 | 87767 | 87789 | 21 |
| 8/17/2021 19:13 | 8/17/2021 19:16 | 87789 | 87791 | 1 |
| 8/17/2021 19:16 | 8/17/2021 21:31 | 87792 | 87815 | 22 |
| 8/17/2021 21:31 | 8/17/2021 23:17 | 87815 | 87817 | 1 |
| 8/17/2021 23:22 | 8/17/2021 23:57 | 87823 | 87825 | 1 |
| 8/17/2021 23:58 | 8/17/2021 23:58 | 87826 | 87828 | 1 |
| 8/18/2021 0:03 | 8/18/2021 0:04 | 87843 | 87845 | 1 |
| 8/18/2021 0:04 | 8/18/2021 1:17 | 87845 | 87852 | 6 |
| 8/18/2021 1:17 | 8/18/2021 2:12 | 87852 | 87857 | 4 |
| 8/18/2021 2:12 | 8/18/2021 2:14 | 87858 | 87861 | 2 |
| 8/18/2021 2:14 | 8/18/2021 2:53 | 87862 | 87869 | 6 |
| 8/18/2021 2:53 | 8/18/2021 2:55 | 87869 | 87875 | 5 |
| 8/18/2021 2:55 | 8/18/2021 2:57 | 87879 | 87883 | 3 |
| 8/18/2021 2:57 | 8/18/2021 3:00 | 87883 | 87888 | 4 |
| 8/18/2021 3:00 | 8/18/2021 3:00 | 87888 | 87890 | 1 |
| 8/18/2021 3:01 | 8/18/2021 3:03 | 87891 | 87893 | 1 |
| 8/18/2021 3:05 | 8/18/2021 3:06 | 87895 | 87897 | 1 |
| 8/18/2021 3:07 | 8/18/2021 3:08 | 87899 | 87901 | 1 |
| 8/18/2021 3:08 | 8/18/2021 3:09 | 87902 | 87905 | 2 |
| 8/18/2021 3:09 | 8/18/2021 3:19 | 87905 | 87910 | 4 |
| 8/18/2021 3:19 | 8/18/2021 3:24 | 87910 | 87914 | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/2021 3:25 | 8/18/2021 11:23 | 87916 | 87921 | | 4 |
| 8/18/2021 11:23 | 8/18/2021 12:24 | 87921 | 87924 | | 2 |
| 8/18/2021 12:24 | 8/18/2021 18:16 | 87924 | 87934 | | 9 |
| 8/18/2021 19:39 | 8/18/2021 20:22 | 87935 | 87937 | | 1 |
| 8/18/2021 22:34 | 8/19/2021 2:36 | 87978 | 87982 | | 3 |
| 8/19/2021 12:55 | 8/19/2021 13:17 | 87985 | 87987 | | 1 |
| 8/19/2021 13:17 | 8/19/2021 19:13 | 87987 | 88014 | | 26 |
| 8/19/2021 20:12 | 8/19/2021 20:34 | 88033 | 88038 | | 4 |
| 8/19/2021 21:15 | 8/19/2021 23:54 | 88040 | 88043 | | 2 |
| 8/20/2021 0:03 | 8/20/2021 0:55 | 88067 | 88075 | | 7 |
| 8/20/2021 7:29 | 8/21/2021 23:37 | 88087 | 88140 | | 52 |
| 8/21/2021 23:57 | 8/22/2021 18:47 | 88143 | 88162 | | 18 |
| 8/22/2021 19:46 | 8/22/2021 21:58 | 88170 | 88173 | | 2 |
| 8/22/2021 22:06 | 8/22/2021 23:28 | 88182 | 88184 | | 1 |
| 8/22/2021 23:30 | 8/23/2021 0:23 | 88190 | 88196 | | 5 |
| 8/23/2021 0:59 | 8/23/2021 17:52 | 88222 | 88245 | | 22 |
| 8/23/2021 17:56 | 8/23/2021 18:10 | 88246 | 88248 | | 1 |
| 8/23/2021 18:10 | 8/23/2021 18:13 | 88248 | 88252 | | 3 |
| 8/23/2021 18:13 | 8/23/2021 18:18 | 88252 | 88254 | | 1 |
| 8/23/2021 18:18 | 8/23/2021 18:22 | 88254 | 88260 | | 5 |
| 8/23/2021 18:22 | 8/23/2021 18:23 | 88260 | 88262 | | 1 |
| 8/23/2021 18:23 | 8/23/2021 18:25 | 88262 | 88265 | | 2 |
| 8/23/2021 18:29 | 8/23/2021 18:33 | 88267 | 88271 | | 3 |
| 8/23/2021 18:33 | 8/23/2021 18:40 | 88271 | 88278 | | 6 |
| 8/23/2021 18:40 | 8/23/2021 18:41 | 88278 | 88280 | | 1 |
| 8/23/2021 19:14 | 8/23/2021 19:19 | 88288 | 88291 | | 2 |
| 8/23/2021 19:20 | 8/23/2021 20:23 | 88292 | 88304 | | 11 |
| 8/23/2021 20:23 | 8/24/2021 19:12 | 88308 | 88315 | | 6 |
| 8/24/2021 19:14 | 8/24/2021 19:15 | 88316 | 88319 | | 2 |
| 8/24/2021 19:15 | 8/24/2021 23:17 | 88320 | 88327 | | 6 |
| 8/24/2021 23:17 | 8/24/2021 23:45 | 88327 | 88331 | | 3 |
| 8/25/2021 0:02 | 8/25/2021 0:19 | 88336 | 88338 | | 1 |
| 8/25/2021 0:19 | 8/25/2021 1:36 | 88339 | 88341 | | 1 |
| 8/25/2021 1:49 | 8/25/2021 11:56 | 88355 | 88357 | | 1 |
| 8/25/2021 11:57 | 8/25/2021 13:03 | 88359 | 88366 | | 6 |
| 8/25/2021 13:03 | 8/25/2021 13:05 | 88367 | 88374 | | 6 |
| 8/25/2021 13:05 | 8/25/2021 22:33 | 88374 | 88380 | | 5 |
| 8/25/2021 23:33 | 8/25/2021 23:38 | 88424 | 88426 | | 1 |
| 8/25/2021 23:38 | 8/26/2021 18:08 | 88427 | 88437 | | 9 |
| 8/26/2021 18:28 | 8/26/2021 20:33 | 88442 | 88444 | | 1 |
| 8/26/2021 20:33 | 8/27/2021 8:11 | 88444 | 88477 | | 32 |
| 8/27/2021 8:11 | 8/27/2021 16:25 | 88477 | 88484 | | 6 |
| 8/27/2021 16:25 | 8/27/2021 23:08 | 88484 | 88506 | | 21 |
| 8/27/2021 23:08 | 8/27/2021 23:47 | 88506 | 88510 | | 3 |
| 8/28/2021 4:57 | 8/29/2021 14:54 | 88535 | 88545 | | 9 |
| 8/29/2021 14:54 | 8/29/2021 18:17 | 88545 | 88548 | | 2 |
| 8/29/2021 18:17 | 8/29/2021 22:04 | 88549 | 88565 | | 15 |

| | | | | |
|---|---|---|---|---|
| 8/30/2021 12:41 | 8/30/2021 13:27 | 88586 | 88593 | 6 |
| 8/30/2021 15:25 | 8/30/2021 15:33 | 88610 | 88612 | 1 |
| 8/30/2021 19:27 | 8/30/2021 19:34 | 88631 | 88634 | 2 |
| 8/30/2021 19:34 | 8/30/2021 19:59 | 88634 | 88636 | 1 |
| 8/30/2021 19:59 | 8/30/2021 20:01 | 88636 | 88638 | 1 |
| 8/30/2021 20:19 | 8/31/2021 1:30 | 88640 | 88646 | 5 |
| 8/31/2021 1:56 | 8/31/2021 17:23 | 88658 | 88662 | 3 |
| 8/31/2021 18:08 | 8/31/2021 23:00 | 88665 | 88679 | 13 |
| 8/31/2021 23:24 | 8/31/2021 23:24 | 88688 | 88691 | 2 |
| 8/31/2021 23:30 | 8/31/2021 23:31 | 88700 | 88702 | 1 |
| 8/31/2021 23:38 | 8/31/2021 23:40 | 88717 | 88719 | 1 |
| 8/31/2021 23:42 | 8/31/2021 23:42 | 88724 | 88726 | 1 |
| 8/31/2021 23:46 | 8/31/2021 23:50 | 88733 | 88736 | 2 |
| 9/1/2021 0:03 | 9/1/2021 0:05 | 88777 | 88779 | 1 |
| 9/1/2021 1:28 | 9/1/2021 11:58 | 88800 | 88805 | 4 |
| 9/1/2021 16:27 | 9/1/2021 18:24 | 88820 | 88831 | 10 |
| 9/1/2021 18:29 | 9/1/2021 23:23 | 88844 | 88864 | 19 |
| 9/1/2021 23:23 | 9/2/2021 0:10 | 88865 | 88869 | 3 |
| 9/2/2021 0:26 | 9/2/2021 0:33 | 88907 | 88911 | 3 |
| 9/2/2021 0:33 | 9/2/2021 0:34 | 88913 | 88915 | 1 |
| 9/2/2021 0:34 | 9/2/2021 0:36 | 88916 | 88918 | 1 |
| 9/2/2021 0:36 | 9/2/2021 0:37 | 88918 | 88920 | 1 |
| 9/2/2021 1:08 | 9/2/2021 19:15 | 88941 | 88957 | 15 |
| 9/2/2021 20:08 | 9/2/2021 20:21 | 88974 | 88976 | 1 |
| 9/2/2021 20:22 | 9/2/2021 23:55 | 88980 | 88984 | 3 |
| 9/3/2021 0:08 | 9/3/2021 0:09 | 89007 | 89009 | 1 |
| 9/3/2021 0:20 | 9/3/2021 0:27 | 89031 | 89033 | 1 |
| 9/3/2021 0:27 | 9/3/2021 0:28 | 89033 | 89037 | 3 |
| 9/3/2021 0:28 | 9/3/2021 0:31 | 89040 | 89043 | 2 |
| 9/3/2021 0:53 | 9/3/2021 0:53 | 89050 | 89052 | 1 |
| 9/3/2021 0:53 | 9/3/2021 1:21 | 89052 | 89054 | 1 |
| 9/3/2021 1:21 | 9/3/2021 2:55 | 89054 | 89063 | 8 |
| 9/3/2021 4:09 | 9/3/2021 14:25 | 89112 | 89114 | 1 |
| 9/3/2021 14:25 | 9/3/2021 22:46 | 89114 | 89145 | 30 |
| 9/3/2021 22:53 | 9/3/2021 22:54 | 89146 | 89148 | 1 |
| 9/3/2021 23:09 | 9/3/2021 23:38 | 89150 | 89153 | 2 |
| 9/3/2021 23:38 | 9/4/2021 21:00 | 89156 | 89176 | 19 |
| 9/4/2021 21:00 | 9/5/2021 0:49 | 89176 | 89183 | 6 |
| 9/5/2021 0:57 | 9/5/2021 0:58 | 89189 | 89192 | 2 |
| 9/5/2021 1:06 | 9/5/2021 1:08 | 89209 | 89211 | 1 |
| 9/5/2021 1:08 | 9/5/2021 1:09 | 89211 | 89213 | 1 |
| 9/5/2021 1:10 | 9/5/2021 1:18 | 89216 | 89220 | 3 |
| 9/5/2021 2:17 | 9/5/2021 20:06 | 89239 | 89295 | 55 |
| 9/5/2021 20:10 | 9/6/2021 4:13 | 89302 | 89355 | 52 |
| 9/6/2021 4:13 | 9/6/2021 20:40 | 89355 | 89373 | 17 |
| 9/6/2021 20:40 | 9/7/2021 21:26 | 89373 | 89400 | 26 |
| 9/7/2021 22:00 | 9/7/2021 22:01 | 89448 | 89451 | 2 |

| | | | | |
|---|---|---|---|---|
| 9/7/2021 22:16 | 9/7/2021 22:23 | 89481 | 89483 | 1 |
| 9/7/2021 23:22 | 9/7/2021 23:50 | 89499 | 89504 | 4 |
| 9/7/2021 23:50 | 9/7/2021 23:59 | 89505 | 89507 | 1 |
| 9/8/2021 1:38 | 9/8/2021 22:31 | 89518 | 89526 | 7 |
| 9/8/2021 22:34 | 9/8/2021 23:26 | 89530 | 89533 | 2 |
| 9/9/2021 1:00 | 9/9/2021 1:02 | 89549 | 89554 | 4 |
| 9/9/2021 1:02 | 9/9/2021 1:02 | 89554 | 89557 | 2 |
| 9/9/2021 1:02 | 9/9/2021 1:03 | 89558 | 89561 | 2 |
| 9/9/2021 1:03 | 9/9/2021 1:03 | 89565 | 89568 | 2 |
| 9/9/2021 1:03 | 9/9/2021 1:04 | 89569 | 89574 | 4 |
| 9/9/2021 1:04 | 9/9/2021 1:04 | 89574 | 89576 | 1 |
| 9/9/2021 1:05 | 9/9/2021 1:08 | 89580 | 89584 | 3 |
| 9/9/2021 1:55 | 9/9/2021 1:58 | 89611 | 89613 | 1 |
| 9/9/2021 2:04 | 9/9/2021 2:06 | 89621 | 89624 | 2 |
| 9/9/2021 2:14 | 9/9/2021 2:17 | 89643 | 89645 | 1 |
| 9/9/2021 2:17 | 9/9/2021 2:18 | 89647 | 89649 | 1 |
| 9/9/2021 2:22 | 9/9/2021 2:22 | 89670 | 89672 | 1 |
| 9/9/2021 2:22 | 9/9/2021 2:23 | 89672 | 89674 | 1 |
| 9/9/2021 2:45 | 9/9/2021 18:10 | 89708 | 89714 | 5 |
| 9/9/2021 19:55 | 9/9/2021 20:24 | 89722 | 89727 | 4 |
| 9/9/2021 20:26 | 9/9/2021 20:45 | 89734 | 89738 | 3 |
| 9/9/2021 20:45 | 9/9/2021 20:46 | 89738 | 89740 | 1 |
| 9/9/2021 21:12 | 9/10/2021 1:28 | 89742 | 89772 | 29 |
| 9/10/2021 1:29 | 9/10/2021 1:35 | 89773 | 89776 | 2 |
| 9/10/2021 1:35 | 9/10/2021 22:41 | 89776 | 89794 | 17 |
| 9/10/2021 22:41 | 9/10/2021 22:41 | 89795 | 89797 | 1 |
| 9/10/2021 22:41 | 9/10/2021 22:41 | 89797 | 89799 | 1 |
| 9/10/2021 22:41 | 9/10/2021 22:41 | 89799 | 89803 | 3 |
| 9/10/2021 22:43 | 9/10/2021 22:43 | 89811 | 89813 | 1 |
| 9/10/2021 22:43 | 9/11/2021 8:43 | 89815 | 89824 | 8 |
| 9/11/2021 12:59 | 9/11/2021 16:40 | 89827 | 89833 | 5 |
| 9/11/2021 16:40 | 9/11/2021 18:16 | 89833 | 89844 | 10 |
| 9/11/2021 20:53 | 9/11/2021 21:40 | 89869 | 89880 | 10 |
| 9/11/2021 21:41 | 9/11/2021 21:43 | 89881 | 89883 | 1 |
| 9/11/2021 21:47 | 9/11/2021 22:52 | 89896 | 89903 | 6 |
| 9/11/2021 23:10 | 9/12/2021 2:07 | 89907 | 89924 | 16 |
| 9/12/2021 2:07 | 9/12/2021 2:35 | 89925 | 89927 | 1 |
| 9/12/2021 2:35 | 9/12/2021 11:46 | 89927 | 89930 | 2 |
| 9/12/2021 11:46 | 9/13/2021 0:15 | 89930 | 89986 | 55 |
| 9/13/2021 0:16 | 9/13/2021 1:58 | 89988 | 89999 | 10 |
| 9/13/2021 1:58 | 9/13/2021 2:07 | 89999 | 90001 | 1 |
| 9/13/2021 2:08 | 9/13/2021 21:09 | 90006 | 90025 | 18 |
| 9/13/2021 21:10 | 9/13/2021 21:12 | 90027 | 90029 | 1 |
| 9/13/2021 21:14 | 9/13/2021 21:14 | 90032 | 90034 | 1 |
| 9/13/2021 21:14 | 9/13/2021 21:15 | 90034 | 90036 | 1 |
| 9/13/2021 21:15 | 9/13/2021 21:17 | 90036 | 90038 | 1 |
| 9/13/2021 21:18 | 9/13/2021 21:20 | 90043 | 90045 | 1 |

| | | | | |
|---|---|---|---|---|
| 9/13/2021 21:21 | 9/13/2021 21:36 | 90049 | 90052 | 2 |
| 9/13/2021 21:36 | 9/14/2021 1:18 | 90052 | 90072 | 19 |
| 9/14/2021 13:48 | 9/14/2021 14:03 | 90084 | 90086 | 1 |
| 9/14/2021 14:29 | 9/14/2021 15:23 | 90102 | 90105 | 2 |
| 9/14/2021 15:23 | 9/14/2021 17:12 | 90108 | 90111 | 2 |
| 9/14/2021 17:17 | 9/14/2021 19:11 | 90112 | 90115 | 2 |
| 9/14/2021 19:16 | 9/14/2021 20:49 | 90124 | 90134 | 9 |
| 9/14/2021 20:59 | 9/14/2021 22:55 | 90141 | 90143 | 1 |
| 9/14/2021 22:55 | 9/15/2021 0:01 | 90143 | 90145 | 1 |
| 9/15/2021 0:01 | 9/15/2021 1:11 | 90145 | 90151 | 5 |
| 9/15/2021 1:11 | 9/15/2021 2:54 | 90151 | 90153 | 1 |
| 9/15/2021 2:54 | 9/15/2021 11:19 | 90153 | 90155 | 1 |
| 9/15/2021 11:19 | 9/15/2021 14:20 | 90155 | 90157 | 1 |
| 9/15/2021 14:20 | 9/15/2021 16:25 | 90157 | 90159 | 1 |
| 9/15/2021 17:18 | 9/15/2021 19:38 | 90162 | 90166 | 3 |
| 9/15/2021 19:40 | 9/15/2021 19:41 | 90171 | 90173 | 1 |
| 9/15/2021 19:49 | 9/15/2021 19:52 | 90177 | 90179 | 1 |
| 9/15/2021 20:00 | 9/15/2021 20:12 | 90185 | 90188 | 2 |
| 9/15/2021 20:12 | 9/15/2021 20:15 | 90188 | 90191 | 2 |
| 9/15/2021 20:27 | 9/15/2021 20:31 | 90198 | 90200 | 1 |
| 9/15/2021 20:31 | 9/15/2021 20:32 | 90201 | 90204 | 2 |
| 9/15/2021 20:32 | 9/15/2021 20:36 | 90204 | 90209 | 4 |
| 9/15/2021 20:36 | 9/15/2021 20:37 | 90209 | 90211 | 1 |
| 9/15/2021 20:37 | 9/15/2021 20:37 | 90211 | 90213 | 1 |
| 9/15/2021 20:37 | 9/15/2021 21:21 | 90213 | 90216 | 2 |
| 9/15/2021 23:34 | 9/15/2021 23:35 | 90277 | 90279 | 1 |
| 9/15/2021 23:35 | 9/15/2021 23:39 | 90279 | 90284 | 4 |
| 9/15/2021 23:39 | 9/15/2021 23:40 | 90284 | 90287 | 2 |
| 9/15/2021 23:40 | 9/15/2021 23:41 | 90290 | 90292 | 1 |
| 9/15/2021 23:56 | 9/16/2021 18:03 | 90305 | 90318 | 12 |
| 9/16/2021 18:04 | 9/16/2021 18:06 | 90323 | 90326 | 2 |
| 9/16/2021 18:06 | 9/17/2021 12:03 | 90326 | 90331 | 4 |
| 9/17/2021 12:03 | 9/17/2021 13:50 | 90331 | 90339 | 7 |
| 9/17/2021 13:50 | 9/17/2021 19:27 | 90339 | 90356 | 16 |
| 9/17/2021 19:31 | 9/17/2021 19:32 | 90358 | 90360 | 1 |
| 9/17/2021 20:11 | 9/17/2021 21:01 | 90377 | 90392 | 14 |
| 9/17/2021 22:15 | 9/19/2021 14:55 | 90394 | 90410 | 15 |
| 9/19/2021 14:55 | 9/19/2021 20:06 | 90410 | 90413 | 2 |
| 9/19/2021 22:04 | 9/20/2021 1:02 | 90416 | 90433 | 16 |
| 9/20/2021 1:02 | 9/20/2021 1:34 | 90433 | 90440 | 6 |
| 9/20/2021 1:34 | 9/20/2021 1:38 | 90440 | 90447 | 6 |
| 9/20/2021 1:38 | 9/20/2021 19:24 | 90447 | 90467 | 19 |
| 9/20/2021 19:28 | 9/21/2021 0:46 | 90468 | 90562 | 93 |
| 9/21/2021 1:20 | 9/21/2021 1:22 | 90568 | 90571 | 2 |
| 9/21/2021 1:23 | 9/21/2021 1:25 | 90572 | 90574 | 1 |
| 9/21/2021 1:25 | 9/21/2021 1:58 | 90574 | 90587 | 12 |
| 9/21/2021 1:58 | 9/21/2021 21:21 | 90588 | 90607 | 18 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/2021 23:20 | 9/21/2021 23:45 | 90624 | 90627 | | 2 |
| 9/22/2021 0:48 | 9/22/2021 3:21 | 90653 | 90655 | | 1 |
| 9/22/2021 4:30 | 9/22/2021 16:04 | 90667 | 90679 | | 11 |
| 9/22/2021 16:04 | 9/22/2021 18:50 | 90679 | 90687 | | 7 |
| 9/22/2021 18:50 | 9/22/2021 21:38 | 90687 | 90692 | | 4 |
| 9/22/2021 22:46 | 9/23/2021 6:22 | 90721 | 90734 | | 12 |
| 9/23/2021 17:28 | 9/23/2021 18:31 | 90749 | 90751 | | 1 |
| 9/23/2021 19:10 | 9/23/2021 22:20 | 90757 | 90765 | | 7 |
| 9/24/2021 0:56 | 9/24/2021 2:03 | 90789 | 90794 | | 4 |
| 9/24/2021 2:04 | 9/24/2021 2:29 | 90797 | 90808 | | 10 |
| 9/24/2021 3:18 | 9/24/2021 3:20 | 90822 | 90826 | | 3 |
| 9/24/2021 3:20 | 9/24/2021 3:22 | 90827 | 90829 | | 1 |
| 9/24/2021 3:22 | 9/24/2021 3:22 | 90829 | 90832 | | 2 |
| 9/24/2021 3:23 | 9/24/2021 20:45 | 90835 | 90856 | | 20 |
| 9/24/2021 20:57 | 9/24/2021 21:01 | 90868 | 90872 | | 3 |
| 9/24/2021 21:01 | 9/24/2021 21:02 | 90872 | 90874 | | 1 |
| 9/24/2021 21:06 | 9/24/2021 21:10 | 90881 | 90884 | | 2 |
| 9/24/2021 21:12 | 9/24/2021 21:14 | 90888 | 90891 | | 2 |
| 9/24/2021 21:14 | 9/24/2021 21:15 | 90891 | 90894 | | 2 |
| 9/24/2021 21:15 | 9/24/2021 21:16 | 90894 | 90897 | | 2 |
| 9/24/2021 21:19 | 9/24/2021 21:20 | 90906 | 90908 | | 1 |
| 9/24/2021 21:21 | 9/24/2021 21:24 | 90912 | 90914 | | 1 |
| 9/24/2021 21:24 | 9/24/2021 21:25 | 90914 | 90917 | | 2 |
| 9/24/2021 21:30 | 9/24/2021 21:31 | 90929 | 90934 | | 4 |
| 9/24/2021 21:31 | 9/24/2021 21:33 | 90934 | 90945 | | 10 |
| 9/24/2021 21:33 | 9/24/2021 21:33 | 90945 | 90947 | | 1 |
| 9/24/2021 21:33 | 9/24/2021 21:34 | 90947 | 90950 | | 2 |
| 9/24/2021 21:34 | 9/24/2021 21:35 | 90953 | 90955 | | 1 |
| 9/24/2021 21:40 | 9/24/2021 21:48 | 90960 | 90967 | | 6 |
| 9/24/2021 22:04 | 9/25/2021 3:38 | 90973 | 91040 | | 66 |
| 9/25/2021 3:40 | 9/25/2021 14:53 | 91041 | 91058 | | 16 |
| 9/25/2021 14:54 | 9/25/2021 15:59 | 91067 | 91072 | | 4 |
| 9/25/2021 16:32 | 9/25/2021 17:01 | 91079 | 91082 | | 2 |
| 9/25/2021 18:35 | 9/25/2021 19:56 | 91090 | 91097 | | 6 |
| 9/25/2021 20:23 | 9/25/2021 20:57 | 91118 | 91121 | | 2 |
| 9/25/2021 21:12 | 9/25/2021 21:13 | 91135 | 91139 | | 3 |
| 9/25/2021 21:13 | 9/25/2021 21:13 | 91139 | 91142 | | 2 |
| 9/25/2021 21:13 | 9/25/2021 21:15 | 91142 | 91147 | | 4 |
| 9/25/2021 21:15 | 9/25/2021 21:15 | 91147 | 91149 | | 1 |
| 9/25/2021 21:15 | 9/25/2021 21:16 | 91149 | 91151 | | 1 |
| 9/25/2021 21:16 | 9/25/2021 21:16 | 91151 | 91153 | | 1 |
| 9/25/2021 21:16 | 9/25/2021 21:16 | 91153 | 91155 | | 1 |
| 9/25/2021 21:16 | 9/25/2021 21:17 | 91155 | 91157 | | 1 |
| 9/25/2021 21:17 | 9/25/2021 21:18 | 91160 | 91163 | | 2 |
| 9/25/2021 21:18 | 9/25/2021 21:19 | 91164 | 91166 | | 1 |
| 9/25/2021 21:25 | 9/25/2021 21:25 | 91168 | 91170 | | 1 |
| 9/25/2021 21:25 | 9/25/2021 21:28 | 91171 | 91176 | | 4 |

| | | | | |
|---|---|---|---|---|
| 9/25/2021 21:28 | 9/25/2021 21:28 | 91177 | 91179 | 1 |
| 9/25/2021 21:28 | 9/25/2021 21:29 | 91179 | 91182 | 2 |
| 9/25/2021 21:42 | 9/25/2021 21:48 | 91190 | 91194 | 3 |
| 9/25/2021 21:53 | 9/25/2021 21:54 | 91211 | 91214 | 2 |
| 9/25/2021 21:55 | 9/25/2021 21:55 | 91220 | 91222 | 1 |
| 9/25/2021 21:55 | 9/25/2021 21:56 | 91222 | 91224 | 1 |
| 9/25/2021 22:15 | 9/25/2021 22:35 | 91230 | 91234 | 3 |
| 9/25/2021 22:35 | 9/25/2021 22:36 | 91234 | 91237 | 2 |
| 9/25/2021 22:43 | 9/25/2021 22:43 | 91252 | 91254 | 1 |
| 9/25/2021 22:44 | 9/25/2021 22:45 | 91259 | 91262 | 2 |
| 9/25/2021 22:45 | 9/25/2021 22:47 | 91265 | 91267 | 1 |
| 9/25/2021 22:47 | 9/25/2021 22:47 | 91267 | 91269 | 1 |
| 9/25/2021 22:52 | 9/25/2021 22:55 | 91282 | 91286 | 3 |
| 9/25/2021 22:55 | 9/25/2021 22:56 | 91286 | 91288 | 1 |
| 9/25/2021 22:56 | 9/25/2021 23:00 | 91289 | 91292 | 2 |
| 9/25/2021 23:00 | 9/25/2021 23:05 | 91293 | 91296 | 2 |
| 9/25/2021 23:06 | 9/25/2021 23:20 | 91297 | 91300 | 2 |
| 9/25/2021 23:22 | 9/25/2021 23:22 | 91304 | 91306 | 1 |
| 9/25/2021 23:22 | 9/25/2021 23:23 | 91306 | 91308 | 1 |
| 9/25/2021 23:23 | 9/25/2021 23:23 | 91308 | 91310 | 1 |
| 9/25/2021 23:28 | 9/25/2021 23:29 | 91315 | 91317 | 1 |
| 9/25/2021 23:29 | 9/25/2021 23:32 | 91319 | 91321 | 1 |
| 9/25/2021 23:35 | 9/25/2021 23:36 | 91331 | 91333 | 1 |
| 9/25/2021 23:43 | 9/25/2021 23:45 | 91337 | 91339 | 1 |
| 9/26/2021 0:09 | 9/26/2021 0:10 | 91371 | 91373 | 1 |
| 9/26/2021 0:12 | 9/26/2021 0:12 | 91378 | 91380 | 1 |
| 9/26/2021 0:14 | 9/26/2021 0:20 | 91385 | 91388 | 2 |
| 9/26/2021 0:20 | 9/26/2021 0:21 | 91389 | 91391 | 1 |
| 9/26/2021 0:22 | 9/26/2021 0:23 | 91393 | 91395 | 1 |
| 9/26/2021 0:24 | 9/26/2021 0:29 | 91400 | 91403 | 2 |
| 9/26/2021 0:33 | 9/26/2021 0:39 | 91410 | 91412 | 1 |
| 9/26/2021 0:39 | 9/26/2021 0:41 | 91412 | 91415 | 2 |
| 9/26/2021 0:41 | 9/26/2021 0:41 | 91417 | 91419 | 1 |
| 9/26/2021 1:08 | 9/26/2021 1:27 | 91430 | 91434 | 3 |
| 9/26/2021 14:00 | 9/26/2021 15:52 | 91464 | 91471 | 6 |
| 9/26/2021 18:04 | 9/26/2021 18:17 | 91489 | 91491 | 1 |
| 9/26/2021 18:40 | 9/26/2021 19:40 | 91502 | 91506 | 3 |
| 9/26/2021 20:28 | 9/26/2021 20:40 | 91531 | 91535 | 3 |
| 9/26/2021 20:40 | 9/26/2021 20:43 | 91535 | 91539 | 3 |
| 9/26/2021 20:43 | 9/26/2021 23:44 | 91541 | 91543 | 1 |
| 9/27/2021 4:52 | 9/27/2021 22:57 | 91564 | 91575 | 10 |
| 9/27/2021 22:57 | 9/27/2021 22:58 | 91575 | 91580 | 4 |
| 9/27/2021 23:00 | 9/27/2021 23:03 | 91587 | 91597 | 9 |
| 9/27/2021 23:03 | 9/27/2021 23:06 | 91598 | 91601 | 2 |
| 9/27/2021 23:06 | 9/27/2021 23:12 | 91601 | 91604 | 2 |
| 9/27/2021 23:12 | 9/27/2021 23:23 | 91605 | 91616 | 10 |
| 9/27/2021 23:23 | 9/27/2021 23:27 | 91617 | 91619 | 1 |

| | | | | |
|---|---|---|---|---|
| 9/27/2021 23:27 | 9/27/2021 23:46 | 91619 | 91622 | 2 |
| 9/27/2021 23:46 | 9/27/2021 23:47 | 91622 | 91625 | 2 |
| 9/27/2021 23:52 | 9/27/2021 23:52 | 91636 | 91638 | 1 |
| 9/27/2021 23:54 | 9/27/2021 23:54 | 91646 | 91648 | 1 |
| 9/28/2021 0:00 | 9/28/2021 0:06 | 91651 | 91653 | 1 |
| 9/28/2021 0:06 | 9/28/2021 1:27 | 91654 | 91663 | 8 |
| 9/28/2021 1:28 | 9/28/2021 2:52 | 91666 | 91679 | 12 |
| 9/28/2021 10:59 | 9/28/2021 18:53 | 91681 | 91690 | 8 |
| 9/28/2021 18:53 | 9/28/2021 21:19 | 91691 | 91695 | 3 |
| 9/28/2021 22:49 | 9/29/2021 0:06 | 91704 | 91706 | 1 |
| 9/29/2021 0:07 | 9/29/2021 1:17 | 91708 | 91711 | 2 |
| 9/29/2021 1:17 | 9/29/2021 1:41 | 91711 | 91720 | 8 |
| 9/29/2021 1:42 | 9/29/2021 1:43 | 91722 | 91724 | 1 |
| 9/29/2021 1:43 | 9/29/2021 1:44 | 91725 | 91727 | 1 |
| 9/29/2021 1:44 | 9/29/2021 1:45 | 91727 | 91729 | 1 |
| 9/29/2021 1:45 | 9/29/2021 1:47 | 91730 | 91732 | 1 |
| 9/29/2021 1:47 | 9/29/2021 1:48 | 91732 | 91736 | 3 |
| 9/29/2021 2:14 | 9/29/2021 12:33 | 91760 | 91769 | 8 |
| 9/29/2021 12:36 | 9/29/2021 13:57 | 91770 | 91773 | 2 |
| 9/29/2021 13:59 | 9/29/2021 14:27 | 91775 | 91778 | 2 |
| 9/29/2021 14:29 | 9/29/2021 15:21 | 91786 | 91789 | 2 |
| 9/29/2021 15:54 | 9/29/2021 17:40 | 91792 | 91798 | 5 |
| 9/29/2021 17:43 | 9/29/2021 17:51 | 91799 | 91801 | 1 |
| 9/29/2021 17:52 | 9/29/2021 18:03 | 91802 | 91805 | 2 |
| 9/29/2021 18:03 | 9/29/2021 18:06 | 91805 | 91807 | 1 |
| 9/29/2021 18:44 | 9/29/2021 18:50 | 91814 | 91816 | 1 |
| 9/29/2021 19:11 | 9/29/2021 21:27 | 91824 | 91829 | 4 |
| 9/29/2021 23:52 | 9/30/2021 5:57 | 91843 | 91845 | 1 |
| 9/30/2021 13:30 | 9/30/2021 13:32 | 91854 | 91857 | 2 |
| 9/30/2021 14:06 | 9/30/2021 14:07 | 91880 | 91882 | 1 |
| 9/30/2021 14:07 | 9/30/2021 14:07 | 91882 | 91886 | 3 |
| 9/30/2021 15:23 | 9/30/2021 16:49 | 91917 | 91922 | 4 |
| 9/30/2021 17:01 | 9/30/2021 17:06 | 91929 | 91932 | 2 |
| 9/30/2021 17:09 | 9/30/2021 17:34 | 91937 | 91943 | 5 |
| 9/30/2021 17:43 | 9/30/2021 18:11 | 91946 | 91953 | 6 |
| 9/30/2021 18:13 | 9/30/2021 18:25 | 91956 | 91959 | 2 |
| 9/30/2021 20:33 | 9/30/2021 21:07 | 91970 | 91972 | 1 |
| 9/30/2021 21:19 | 9/30/2021 23:33 | 91974 | 91987 | 12 |
| 9/30/2021 23:38 | 10/1/2021 1:43 | 91989 | 91993 | 3 |
| 10/1/2021 11:48 | 10/1/2021 14:55 | 92001 | 92007 | 5 |
| 10/1/2021 15:03 | 10/1/2021 15:05 | 92014 | 92016 | 1 |
| 10/1/2021 15:05 | 10/1/2021 15:17 | 92016 | 92019 | 2 |
| 10/1/2021 15:43 | 10/1/2021 21:02 | 92030 | 92035 | 4 |
| 10/1/2021 21:08 | 10/1/2021 21:08 | 92038 | 92040 | 1 |
| 10/1/2021 21:08 | 10/2/2021 0:41 | 92042 | 92066 | 23 |
| 10/2/2021 1:02 | 10/2/2021 1:14 | 92089 | 92091 | 1 |
| 10/2/2021 2:14 | 10/2/2021 2:28 | 92105 | 92110 | 4 |

| | | | | |
|---|---|---|---|---|
| 10/2/2021 2:28 | 10/2/2021 2:36 | 92111 | 92113 | 1 |
| 10/2/2021 2:40 | 10/2/2021 2:42 | 92125 | 92127 | 1 |
| 10/2/2021 11:41 | 10/2/2021 14:03 | 92133 | 92135 | 1 |
| 10/2/2021 14:52 | 10/2/2021 14:57 | 92142 | 92145 | 2 |
| 10/2/2021 15:28 | 10/2/2021 17:13 | 92158 | 92176 | 17 |
| 10/2/2021 18:50 | 10/2/2021 18:52 | 92192 | 92195 | 2 |
| 10/2/2021 18:52 | 10/2/2021 19:03 | 92196 | 92202 | 5 |
| 10/2/2021 19:37 | 10/2/2021 19:59 | 92208 | 92210 | 1 |
| 10/2/2021 23:10 | 10/2/2021 23:19 | 92231 | 92234 | 2 |
| 10/2/2021 23:19 | 10/2/2021 23:25 | 92235 | 92237 | 1 |
| 10/3/2021 1:32 | 10/3/2021 1:50 | 92265 | 92268 | 2 |
| 10/3/2021 1:50 | 10/3/2021 11:53 | 92268 | 92271 | 2 |
| 10/3/2021 11:53 | 10/3/2021 14:03 | 92271 | 92301 | 29 |
| 10/3/2021 15:44 | 10/3/2021 15:47 | 92360 | 92362 | 1 |
| 10/3/2021 15:49 | 10/3/2021 15:50 | 92363 | 92366 | 2 |
| 10/3/2021 15:51 | 10/3/2021 15:53 | 92369 | 92371 | 1 |
| 10/3/2021 15:54 | 10/3/2021 15:56 | 92372 | 92374 | 1 |
| 10/3/2021 15:56 | 10/3/2021 16:03 | 92374 | 92378 | 3 |
| 10/3/2021 16:03 | 10/3/2021 16:12 | 92378 | 92384 | 5 |
| 10/3/2021 16:19 | 10/3/2021 16:22 | 92388 | 92392 | 3 |
| 10/3/2021 16:23 | 10/3/2021 16:58 | 92394 | 92409 | 14 |
| 10/3/2021 17:02 | 10/3/2021 17:03 | 92420 | 92422 | 1 |
| 10/3/2021 17:41 | 10/3/2021 17:49 | 92470 | 92476 | 5 |
| 10/3/2021 18:58 | 10/3/2021 19:00 | 92510 | 92514 | 3 |
| 10/3/2021 19:04 | 10/3/2021 19:47 | 92521 | 92523 | 1 |
| 10/3/2021 20:02 | 10/3/2021 21:19 | 92532 | 92541 | 8 |
| 10/4/2021 0:21 | 10/4/2021 0:51 | 92603 | 92605 | 1 |
| 10/4/2021 1:06 | 10/4/2021 3:10 | 92611 | 92613 | 1 |
| 10/4/2021 3:19 | 10/4/2021 3:21 | 92633 | 92636 | 2 |
| 10/4/2021 3:22 | 10/4/2021 3:23 | 92637 | 92639 | 1 |
| 10/4/2021 3:24 | 10/4/2021 12:54 | 92645 | 92650 | 4 |
| 10/4/2021 14:29 | 10/4/2021 17:58 | 92665 | 92676 | 10 |
| 10/4/2021 18:08 | 10/4/2021 21:26 | 92681 | 92699 | 17 |
| 10/4/2021 21:53 | 10/4/2021 21:54 | 92707 | 92709 | 1 |
| 10/4/2021 22:01 | 10/4/2021 22:43 | 92711 | 92714 | 2 |
| 10/5/2021 0:56 | 10/5/2021 21:57 | 92763 | 92821 | 57 |
| 10/5/2021 21:57 | 10/5/2021 22:32 | 92821 | 92824 | 2 |
| 10/5/2021 22:32 | 10/5/2021 22:33 | 92824 | 92826 | 1 |
| 10/5/2021 22:33 | 10/5/2021 22:34 | 92826 | 92829 | 2 |
| 10/5/2021 22:34 | 10/6/2021 5:04 | 92829 | 92831 | 1 |
| 10/6/2021 16:18 | 10/6/2021 16:46 | 92851 | 92853 | 1 |
| 10/6/2021 16:47 | 10/6/2021 19:20 | 92856 | 92859 | 2 |
| 10/6/2021 19:20 | 10/6/2021 19:22 | 92859 | 92861 | 1 |
| 10/6/2021 19:22 | 10/6/2021 19:26 | 92861 | 92863 | 1 |
| 10/6/2021 19:26 | 10/6/2021 19:32 | 92864 | 92867 | 2 |
| 10/6/2021 19:33 | 10/6/2021 21:57 | 92869 | 92872 | 2 |
| 10/6/2021 22:17 | 10/6/2021 22:24 | 92888 | 92890 | 1 |

| | | | | |
|---|---|---|---|---|
| 10/6/2021 22:38 | 10/6/2021 22:50 | 92924 | 92926 | 1 |
| 10/7/2021 0:05 | 10/7/2021 4:47 | 92957 | 92959 | 1 |
| 10/7/2021 10:18 | 10/7/2021 17:49 | 92960 | 92965 | 4 |
| 10/7/2021 17:49 | 10/7/2021 20:54 | 92965 | 92980 | 14 |
| 10/7/2021 21:04 | 10/7/2021 23:12 | 92983 | 92985 | 1 |
| 10/7/2021 23:40 | 10/7/2021 23:59 | 92987 | 92989 | 1 |
| 10/8/2021 0:13 | 10/8/2021 0:26 | 93010 | 93013 | 2 |
| 10/8/2021 0:26 | 10/8/2021 0:26 | 93016 | 93018 | 1 |
| 10/8/2021 0:27 | 10/8/2021 0:27 | 93021 | 93024 | 2 |
| 10/8/2021 0:27 | 10/8/2021 0:28 | 93024 | 93026 | 1 |
| 10/8/2021 0:28 | 10/8/2021 0:28 | 93026 | 93029 | 2 |
| 10/8/2021 1:27 | 10/8/2021 13:27 | 93047 | 93054 | 6 |
| 10/8/2021 13:27 | 10/8/2021 14:52 | 93054 | 93056 | 1 |
| 10/8/2021 15:03 | 10/8/2021 16:43 | 93059 | 93061 | 1 |
| 10/8/2021 21:06 | 10/8/2021 21:35 | 93087 | 93089 | 1 |
| 10/8/2021 21:36 | 10/8/2021 22:16 | 93091 | 93095 | 3 |
| 10/8/2021 23:02 | 10/9/2021 1:37 | 93097 | 93104 | 6 |
| 10/9/2021 13:31 | 10/9/2021 16:46 | 93106 | 93124 | 17 |
| 10/9/2021 21:37 | 10/9/2021 21:39 | 93169 | 93171 | 1 |
| 10/9/2021 21:43 | 10/10/2021 2:37 | 93176 | 93183 | 6 |
| 10/10/2021 3:02 | 10/10/2021 12:43 | 93186 | 93189 | 2 |
| 10/10/2021 12:43 | 10/10/2021 15:05 | 93190 | 93204 | 13 |
| 10/10/2021 15:34 | 10/10/2021 16:55 | 93234 | 93237 | 2 |
| 10/10/2021 17:55 | 10/10/2021 19:24 | 93239 | 93241 | 1 |
| 10/10/2021 21:19 | 10/10/2021 21:27 | 93338 | 93340 | 1 |
| 10/10/2021 21:27 | 10/11/2021 4:08 | 93342 | 93401 | 58 |
| 10/11/2021 11:19 | 10/11/2021 14:37 | 93404 | 93407 | 2 |
| 10/11/2021 17:06 | 10/11/2021 17:16 | 93412 | 93415 | 2 |
| 10/11/2021 18:01 | 10/11/2021 22:24 | 93421 | 93430 | 8 |
| 10/11/2021 23:07 | 10/11/2021 23:51 | 93443 | 93445 | 1 |
| 10/12/2021 0:02 | 10/12/2021 0:58 | 93450 | 93454 | 3 |
| 10/12/2021 0:59 | 10/12/2021 1:07 | 93455 | 93458 | 2 |
| 10/12/2021 1:07 | 10/12/2021 1:16 | 93458 | 93460 | 1 |
| 10/12/2021 1:18 | 10/12/2021 1:19 | 93462 | 93464 | 1 |
| 10/12/2021 1:45 | 10/12/2021 5:00 | 93482 | 93484 | 1 |
| 10/12/2021 13:32 | 10/12/2021 14:40 | 93488 | 93510 | 21 |
| 10/12/2021 16:50 | 10/12/2021 20:52 | 93529 | 93533 | 3 |
| 10/12/2021 20:52 | 10/12/2021 21:05 | 93533 | 93535 | 1 |
| 10/12/2021 23:30 | 10/12/2021 23:31 | 93580 | 93582 | 1 |
| 10/12/2021 23:31 | 10/12/2021 23:34 | 93582 | 93585 | 2 |
| 10/12/2021 23:34 | 10/12/2021 23:34 | 93586 | 93590 | 3 |
| 10/12/2021 23:37 | 10/12/2021 23:51 | 93595 | 93598 | 2 |
| 10/12/2021 23:53 | 10/13/2021 0:06 | 93599 | 93605 | 5 |
| 10/13/2021 0:06 | 10/13/2021 0:15 | 93605 | 93608 | 2 |
| 10/13/2021 0:24 | 10/13/2021 1:35 | 93612 | 93616 | 3 |
| 10/13/2021 1:48 | 10/13/2021 1:48 | 93632 | 93634 | 1 |
| 10/13/2021 2:08 | 10/13/2021 2:08 | 93639 | 93641 | 1 |

| | | | | |
|---|---|---|---|---|
| 10/13/2021 2:14 | 10/13/2021 2:16 | 93650 | 93655 | 4 |
| 10/13/2021 2:17 | 10/13/2021 2:17 | 93657 | 93659 | 1 |
| 10/13/2021 2:17 | 10/13/2021 2:17 | 93661 | 93663 | 1 |
| 10/13/2021 2:30 | 10/13/2021 2:34 | 93690 | 93692 | 1 |
| 10/13/2021 2:34 | 10/13/2021 2:37 | 93692 | 93694 | 1 |
| 10/13/2021 2:37 | 10/13/2021 2:47 | 93696 | 93698 | 1 |
| 10/13/2021 11:25 | 10/13/2021 16:05 | 93718 | 93722 | 3 |
| 10/13/2021 16:25 | 10/13/2021 16:26 | 93735 | 93738 | 2 |
| 10/13/2021 16:26 | 10/13/2021 16:38 | 93738 | 93741 | 2 |
| 10/13/2021 17:35 | 10/13/2021 17:50 | 93759 | 93761 | 1 |
| 10/13/2021 17:51 | 10/13/2021 18:04 | 93763 | 93766 | 2 |
| 10/13/2021 18:28 | 10/13/2021 19:19 | 93769 | 93771 | 1 |
| 10/13/2021 19:19 | 10/13/2021 20:27 | 93771 | 93776 | 4 |
| 10/13/2021 20:34 | 10/13/2021 20:36 | 93779 | 93782 | 2 |
| 10/13/2021 22:04 | 10/14/2021 1:18 | 93809 | 93813 | 3 |
| 10/14/2021 4:30 | 10/14/2021 17:44 | 93817 | 93838 | 20 |
| 10/14/2021 17:50 | 10/14/2021 17:52 | 93839 | 93842 | 2 |
| 10/14/2021 18:05 | 10/14/2021 18:52 | 93855 | 93857 | 1 |
| 10/15/2021 0:18 | 10/15/2021 5:32 | 93868 | 93890 | 21 |
| 10/15/2021 5:32 | 10/15/2021 15:02 | 93890 | 93898 | 7 |
| 10/15/2021 15:23 | 10/15/2021 20:42 | 93902 | 93906 | 3 |
| 10/15/2021 20:42 | 10/15/2021 21:11 | 93906 | 93909 | 2 |
| 10/15/2021 21:58 | 10/15/2021 22:57 | 93925 | 93931 | 5 |
| 10/15/2021 22:57 | 10/15/2021 23:50 | 93932 | 93946 | 13 |
| 10/15/2021 23:55 | 10/16/2021 1:26 | 93947 | 93951 | 3 |
| 10/16/2021 2:01 | 10/16/2021 14:50 | 93953 | 93960 | 6 |
| 10/16/2021 14:53 | 10/16/2021 17:35 | 93961 | 94000 | 38 |
| 10/16/2021 18:05 | 10/17/2021 15:51 | 94002 | 94015 | 12 |
| 10/17/2021 15:51 | 10/17/2021 17:08 | 94015 | 94072 | 56 |
| 10/17/2021 17:08 | 10/17/2021 20:26 | 94072 | 94079 | 6 |
| 10/17/2021 20:26 | 10/18/2021 17:35 | 94080 | 94085 | 4 |
| 10/18/2021 17:57 | 10/18/2021 19:49 | 94091 | 94095 | 3 |
| 10/18/2021 19:57 | 10/18/2021 23:51 | 94098 | 94121 | 22 |
| 10/19/2021 0:15 | 10/19/2021 0:21 | 94132 | 94134 | 1 |
| 10/19/2021 0:21 | 10/19/2021 1:10 | 94134 | 94155 | 20 |
| 10/19/2021 1:10 | 10/19/2021 1:13 | 94155 | 94159 | 3 |
| 10/19/2021 1:15 | 10/19/2021 18:38 | 94161 | 94186 | 24 |
| 10/19/2021 19:19 | 10/19/2021 22:22 | 94204 | 94224 | 19 |
| 10/19/2021 22:23 | 10/19/2021 22:39 | 94226 | 94232 | 5 |
| 10/19/2021 22:47 | 10/19/2021 22:49 | 94239 | 94241 | 1 |
| 10/19/2021 22:55 | 10/19/2021 22:58 | 94246 | 94248 | 1 |
| 10/19/2021 22:59 | 10/19/2021 23:02 | 94250 | 94252 | 1 |
| 10/19/2021 23:02 | 10/19/2021 23:02 | 94252 | 94258 | 5 |
| 10/19/2021 23:02 | 10/19/2021 23:08 | 94260 | 94265 | 4 |
| 10/19/2021 23:08 | 10/19/2021 23:09 | 94266 | 94269 | 2 |
| 10/19/2021 23:09 | 10/19/2021 23:14 | 94269 | 94281 | 11 |
| 10/19/2021 23:14 | 10/19/2021 23:15 | 94281 | 94284 | 2 |

| | | | | |
|---|---|---|---|---:|
| 10/19/2021 23:15 | 10/19/2021 23:16 | 94284 | 94288 | 3 |
| 10/19/2021 23:16 | 10/20/2021 0:06 | 94288 | 94307 | 18 |
| 10/20/2021 0:06 | 10/20/2021 0:11 | 94307 | 94309 | 1 |
| 10/20/2021 0:39 | 10/20/2021 0:40 | 94339 | 94342 | 2 |
| 10/20/2021 0:40 | 10/20/2021 0:50 | 94343 | 94345 | 1 |
| 10/20/2021 11:42 | 10/20/2021 18:37 | 94364 | 94384 | 19 |
| 10/20/2021 18:37 | 10/20/2021 20:02 | 94384 | 94419 | 34 |
| 10/20/2021 20:14 | 10/20/2021 20:17 | 94423 | 94426 | 2 |
| 10/20/2021 21:06 | 10/20/2021 21:13 | 94451 | 94454 | 2 |
| 10/20/2021 22:04 | 10/20/2021 22:48 | 94471 | 94473 | 1 |
| 10/20/2021 22:48 | 10/20/2021 23:37 | 94473 | 94475 | 1 |
| 10/21/2021 0:12 | 10/21/2021 0:34 | 94487 | 94495 | 7 |
| 10/21/2021 1:36 | 10/21/2021 1:42 | 94512 | 94514 | 1 |
| 10/21/2021 1:50 | 10/21/2021 1:51 | 94522 | 94525 | 2 |
| 10/21/2021 2:15 | 10/21/2021 2:33 | 94546 | 94549 | 2 |
| 10/21/2021 12:40 | 10/21/2021 14:15 | 94556 | 94558 | 1 |
| 10/21/2021 14:22 | 10/21/2021 14:24 | 94560 | 94563 | 2 |
| 10/21/2021 14:25 | 10/21/2021 14:26 | 94573 | 94575 | 1 |
| 10/21/2021 14:35 | 10/21/2021 15:45 | 94589 | 94593 | 3 |
| 10/21/2021 15:45 | 10/21/2021 18:59 | 94593 | 94602 | 8 |
| 10/21/2021 23:11 | 10/22/2021 0:26 | 94603 | 94605 | 1 |
| 10/22/2021 0:45 | 10/22/2021 1:36 | 94618 | 94627 | 8 |
| 10/22/2021 2:26 | 10/22/2021 2:34 | 94657 | 94659 | 1 |
| 10/22/2021 19:18 | 10/22/2021 19:35 | 94687 | 94690 | 2 |
| 10/22/2021 19:35 | 10/22/2021 19:57 | 94690 | 94692 | 1 |
| 10/22/2021 20:06 | 10/22/2021 20:27 | 94705 | 94707 | 1 |
| 10/22/2021 20:27 | 10/22/2021 20:50 | 94707 | 94709 | 1 |
| 10/22/2021 20:55 | 10/22/2021 21:25 | 94710 | 94716 | 5 |
| 10/22/2021 22:44 | 10/22/2021 22:47 | 94725 | 94728 | 2 |
| 10/22/2021 22:47 | 10/22/2021 22:48 | 94728 | 94730 | 1 |
| 10/22/2021 22:48 | 10/22/2021 22:58 | 94730 | 94740 | 9 |
| 10/22/2021 22:58 | 10/23/2021 0:34 | 94740 | 94752 | 11 |
| 10/23/2021 0:36 | 10/23/2021 2:36 | 94759 | 94767 | 7 |
| 10/23/2021 13:19 | 10/23/2021 14:09 | 94842 | 94844 | 1 |
| 10/23/2021 14:09 | 10/23/2021 14:09 | 94844 | 94846 | 1 |
| 10/23/2021 14:42 | 10/23/2021 16:43 | 94851 | 94853 | 1 |
| 10/23/2021 16:43 | 10/23/2021 18:04 | 94853 | 94858 | 4 |
| 10/23/2021 18:06 | 10/23/2021 18:52 | 94860 | 94865 | 4 |
| 10/23/2021 18:59 | 10/23/2021 23:11 | 94867 | 94880 | 12 |
| 10/23/2021 23:36 | 10/23/2021 23:46 | 94891 | 94894 | 2 |
| 10/23/2021 23:46 | 10/24/2021 0:24 | 94894 | 94897 | 2 |
| 10/24/2021 0:39 | 10/24/2021 13:28 | 94904 | 94910 | 5 |
| 10/24/2021 15:29 | 10/24/2021 15:37 | 94987 | 94989 | 1 |
| 10/24/2021 16:13 | 10/24/2021 18:40 | 95002 | 95044 | 41 |
| 10/24/2021 18:40 | 10/24/2021 18:41 | 95045 | 95049 | 3 |
| 10/24/2021 18:44 | 10/24/2021 18:44 | 95052 | 95054 | 1 |
| 10/24/2021 18:44 | 10/24/2021 18:45 | 95054 | 95056 | 1 |

| | | | | |
|---|---|---|---|---|
| 10/24/2021 18:45 | 10/24/2021 18:45 | 95056 | 95058 | 1 |
| 10/24/2021 18:47 | 10/24/2021 18:48 | 95070 | 95072 | 1 |
| 10/24/2021 18:49 | 10/24/2021 18:49 | 95075 | 95077 | 1 |
| 10/24/2021 18:49 | 10/24/2021 18:49 | 95077 | 95079 | 1 |
| 10/24/2021 18:50 | 10/24/2021 18:52 | 95085 | 95087 | 1 |
| 10/24/2021 18:54 | 10/24/2021 18:54 | 95091 | 95093 | 1 |
| 10/24/2021 18:54 | 10/24/2021 18:55 | 95094 | 95096 | 1 |
| 10/24/2021 18:57 | 10/24/2021 18:58 | 95102 | 95104 | 1 |
| 10/24/2021 19:01 | 10/24/2021 19:01 | 95112 | 95116 | 3 |
| 10/24/2021 19:01 | 10/24/2021 19:02 | 95117 | 95119 | 1 |
| 10/24/2021 19:12 | 10/24/2021 19:15 | 95132 | 95135 | 2 |
| 10/24/2021 19:15 | 10/24/2021 19:16 | 95137 | 95141 | 3 |
| 10/24/2021 19:16 | 10/24/2021 19:18 | 95141 | 95145 | 3 |
| 10/24/2021 19:18 | 10/24/2021 19:19 | 95146 | 95148 | 1 |
| 10/24/2021 19:19 | 10/24/2021 19:20 | 95148 | 95151 | 2 |
| 10/24/2021 19:26 | 10/24/2021 19:26 | 95166 | 95168 | 1 |
| 10/24/2021 19:26 | 10/24/2021 19:30 | 95168 | 95171 | 2 |
| 10/24/2021 19:30 | 10/24/2021 19:30 | 95171 | 95173 | 1 |
| 10/24/2021 19:31 | 10/24/2021 19:31 | 95175 | 95178 | 2 |
| 10/24/2021 19:31 | 10/24/2021 19:35 | 95179 | 95187 | 7 |
| 10/24/2021 19:35 | 10/24/2021 19:37 | 95188 | 95194 | 5 |
| 10/24/2021 19:38 | 10/24/2021 19:39 | 95197 | 95202 | 4 |
| 10/24/2021 19:39 | 10/24/2021 19:40 | 95202 | 95204 | 1 |
| 10/24/2021 19:42 | 10/24/2021 19:45 | 95207 | 95209 | 1 |
| 10/24/2021 19:48 | 10/24/2021 19:48 | 95211 | 95215 | 3 |
| 10/24/2021 19:49 | 10/24/2021 19:49 | 95219 | 95222 | 2 |
| 10/24/2021 19:50 | 10/24/2021 19:50 | 95225 | 95227 | 1 |
| 10/24/2021 19:50 | 10/24/2021 19:53 | 95227 | 95233 | 5 |
| 10/24/2021 19:53 | 10/24/2021 19:53 | 95233 | 95235 | 1 |
| 10/24/2021 19:53 | 10/24/2021 19:54 | 95235 | 95237 | 1 |
| 10/24/2021 20:22 | 10/24/2021 20:22 | 95296 | 95298 | 1 |
| 10/24/2021 20:22 | 10/24/2021 20:23 | 95298 | 95301 | 2 |
| 10/24/2021 20:23 | 10/24/2021 20:25 | 95301 | 95304 | 2 |
| 10/25/2021 2:56 | 10/25/2021 3:26 | 95601 | 95603 | 1 |
| 10/25/2021 14:03 | 10/25/2021 18:20 | 95730 | 95732 | 1 |
| 10/25/2021 19:03 | 10/25/2021 19:38 | 95736 | 95743 | 6 |
| 10/26/2021 0:10 | 10/26/2021 0:11 | 95827 | 95830 | 2 |
| 10/26/2021 11:33 | 10/26/2021 16:51 | 95887 | 95903 | 15 |
| 10/26/2021 18:49 | 10/26/2021 20:05 | 95933 | 95935 | 1 |
| 10/26/2021 20:05 | 10/26/2021 21:55 | 95935 | 95937 | 1 |
| 10/26/2021 22:56 | 10/26/2021 22:57 | 95948 | 95950 | 1 |
| 10/26/2021 22:57 | 10/26/2021 23:05 | 95950 | 95952 | 1 |
| 10/26/2021 23:06 | 10/27/2021 0:12 | 95953 | 95956 | 2 |
| 10/27/2021 0:14 | 10/27/2021 1:13 | 95958 | 95960 | 1 |
| 10/27/2021 11:24 | 10/27/2021 12:58 | 95983 | 95991 | 7 |
| 10/27/2021 12:58 | 10/27/2021 13:47 | 95992 | 95995 | 2 |
| 10/27/2021 13:47 | 10/27/2021 13:50 | 95995 | 95998 | 2 |

| | | | | |
|---|---|---|---|---|
| 10/27/2021 13:51 | 10/27/2021 13:52 | 96000 | 96003 | 2 |
| 10/27/2021 14:10 | 10/27/2021 14:16 | 96005 | 96008 | 2 |
| 10/27/2021 14:53 | 10/27/2021 14:53 | 96023 | 96025 | 1 |
| 10/27/2021 14:53 | 10/27/2021 14:54 | 96025 | 96027 | 1 |
| 10/27/2021 14:55 | 10/27/2021 15:02 | 96031 | 96033 | 1 |
| 10/27/2021 21:21 | 10/27/2021 21:24 | 96120 | 96122 | 1 |
| 10/27/2021 21:59 | 10/27/2021 23:01 | 96130 | 96133 | 2 |
| 10/27/2021 23:01 | 10/27/2021 23:59 | 96133 | 96135 | 1 |
| 10/27/2021 23:59 | 10/28/2021 12:02 | 96135 | 96140 | 4 |
| 10/28/2021 12:03 | 10/28/2021 12:11 | 96142 | 96144 | 1 |
| 10/28/2021 12:11 | 10/28/2021 14:53 | 96144 | 96151 | 6 |
| 10/28/2021 14:59 | 10/28/2021 15:00 | 96171 | 96173 | 1 |
| 10/28/2021 15:15 | 10/28/2021 15:19 | 96185 | 96187 | 1 |
| 10/28/2021 16:25 | 10/28/2021 17:03 | 96207 | 96209 | 1 |
| 10/28/2021 17:03 | 10/28/2021 18:08 | 96209 | 96221 | 11 |
| 10/28/2021 18:08 | 10/28/2021 18:11 | 96221 | 96223 | 1 |
| 10/28/2021 18:14 | 10/28/2021 20:02 | 96225 | 96270 | 44 |
| 10/28/2021 20:13 | 10/28/2021 21:22 | 96272 | 96283 | 10 |
| 10/28/2021 21:35 | 10/28/2021 21:36 | 96291 | 96294 | 2 |
| 10/28/2021 21:36 | 10/28/2021 21:37 | 96294 | 96296 | 1 |
| 10/28/2021 21:37 | 10/28/2021 21:37 | 96296 | 96298 | 1 |
| 10/28/2021 21:37 | 10/28/2021 21:39 | 96298 | 96300 | 1 |
| 10/28/2021 22:06 | 10/28/2021 22:34 | 96310 | 96312 | 1 |
| 10/28/2021 22:34 | 10/28/2021 22:41 | 96312 | 96314 | 1 |
| 10/28/2021 22:54 | 10/28/2021 22:57 | 96318 | 96323 | 4 |
| 10/28/2021 23:04 | 10/28/2021 23:05 | 96351 | 96354 | 2 |
| 10/28/2021 23:05 | 10/28/2021 23:07 | 96354 | 96358 | 3 |
| 10/28/2021 23:07 | 10/28/2021 23:09 | 96358 | 96365 | 6 |
| 10/28/2021 23:09 | 10/28/2021 23:21 | 96366 | 96369 | 2 |
| 10/29/2021 0:17 | 10/29/2021 12:15 | 96411 | 96429 | 17 |
| 10/29/2021 12:15 | 10/29/2021 13:34 | 96429 | 96439 | 9 |
| 10/29/2021 15:01 | 10/29/2021 17:10 | 96472 | 96476 | 3 |
| 10/29/2021 17:10 | 10/29/2021 17:21 | 96476 | 96479 | 2 |
| 10/29/2021 19:03 | 10/29/2021 21:28 | 96504 | 96506 | 1 |
| 10/29/2021 22:04 | 10/29/2021 22:05 | 96518 | 96520 | 1 |
| 10/30/2021 4:39 | 10/30/2021 18:29 | 96628 | 96669 | 40 |
| 10/30/2021 18:30 | 10/30/2021 18:34 | 96672 | 96675 | 2 |
| 10/30/2021 18:34 | 10/30/2021 18:35 | 96675 | 96677 | 1 |
| 10/30/2021 18:42 | 10/30/2021 22:41 | 96681 | 96769 | 87 |
| 10/30/2021 22:41 | 10/31/2021 0:03 | 96769 | 96774 | 4 |
| 10/31/2021 11:57 | 10/31/2021 17:14 | 96804 | 96819 | 14 |
| 10/31/2021 17:17 | 10/31/2021 20:35 | 96820 | 96826 | 5 |
| 10/31/2021 22:28 | 11/1/2021 0:24 | 96831 | 96851 | 19 |
| 11/1/2021 0:29 | 11/1/2021 18:28 | 96860 | 96875 | 14 |
| 11/1/2021 18:28 | 11/1/2021 19:56 | 96875 | 96878 | 2 |
| 11/1/2021 21:48 | 11/1/2021 22:04 | 96889 | 96896 | 6 |
| 11/1/2021 22:30 | 11/1/2021 22:59 | 96912 | 96914 | 1 |

| | | | | |
|---|---|---|---|---|
| 11/1/2021 23:33 | 11/2/2021 0:22 | 96938 | 96941 | 2 |
| 11/2/2021 0:22 | 11/2/2021 0:24 | 96941 | 96943 | 1 |
| 11/2/2021 0:24 | 11/2/2021 0:25 | 96945 | 96948 | 2 |
| 11/2/2021 0:25 | 11/2/2021 0:26 | 96948 | 96950 | 1 |
| 11/2/2021 0:29 | 11/2/2021 0:31 | 96956 | 96958 | 1 |
| 11/2/2021 0:32 | 11/2/2021 0:44 | 96964 | 96967 | 2 |
| 11/2/2021 0:44 | 11/2/2021 1:31 | 96967 | 96973 | 5 |
| 11/2/2021 19:03 | 11/2/2021 19:29 | 97026 | 97028 | 1 |
| 11/2/2021 19:30 | 11/2/2021 19:31 | 97031 | 97033 | 1 |
| 11/2/2021 19:32 | 11/2/2021 20:10 | 97035 | 97037 | 1 |
| 11/2/2021 20:11 | 11/2/2021 21:17 | 97038 | 97041 | 2 |
| 11/2/2021 21:17 | 11/2/2021 23:33 | 97046 | 97051 | 4 |
| 11/2/2021 23:35 | 11/2/2021 23:39 | 97053 | 97055 | 1 |
| 11/2/2021 23:39 | 11/2/2021 23:46 | 97057 | 97059 | 1 |
| 11/3/2021 0:00 | 11/3/2021 14:17 | 97074 | 97098 | 23 |
| 11/3/2021 15:19 | 11/3/2021 20:49 | 97113 | 97147 | 33 |
| 11/3/2021 21:15 | 11/4/2021 11:03 | 97156 | 97168 | 11 |
| 11/4/2021 11:04 | 11/4/2021 14:46 | 97169 | 97171 | 1 |
| 11/4/2021 14:49 | 11/4/2021 15:51 | 97173 | 97182 | 8 |
| 11/4/2021 17:01 | 11/4/2021 18:01 | 97191 | 97196 | 4 |
| 11/4/2021 20:17 | 11/4/2021 20:31 | 97228 | 97231 | 2 |
| 11/4/2021 20:31 | 11/4/2021 20:57 | 97231 | 97238 | 6 |
| 11/4/2021 20:57 | 11/4/2021 21:41 | 97238 | 97243 | 4 |
| 11/5/2021 1:10 | 11/5/2021 1:25 | 97258 | 97271 | 12 |
| 11/5/2021 1:25 | 11/5/2021 1:26 | 97272 | 97274 | 1 |
| 11/5/2021 1:26 | 11/5/2021 1:32 | 97275 | 97277 | 1 |
| 11/5/2021 1:32 | 11/5/2021 14:40 | 97277 | 97284 | 6 |
| 11/5/2021 14:56 | 11/5/2021 16:34 | 97289 | 97297 | 7 |
| 11/5/2021 16:49 | 11/5/2021 18:02 | 97299 | 97301 | 1 |
| 11/5/2021 18:02 | 11/5/2021 20:10 | 97301 | 97307 | 5 |
| 11/5/2021 22:01 | 11/5/2021 23:47 | 97328 | 97333 | 4 |
| 11/6/2021 0:08 | 11/6/2021 0:36 | 97346 | 97348 | 1 |
| 11/6/2021 0:36 | 11/6/2021 1:07 | 97348 | 97350 | 1 |
| 11/6/2021 4:34 | 11/6/2021 13:51 | 97376 | 97391 | 14 |
| 11/6/2021 13:53 | 11/6/2021 16:15 | 97395 | 97403 | 7 |
| 11/6/2021 18:20 | 11/6/2021 20:10 | 97413 | 97417 | 3 |
| 11/6/2021 22:00 | 11/6/2021 22:12 | 97435 | 97437 | 1 |
| 11/6/2021 22:57 | 11/6/2021 23:04 | 97443 | 97445 | 1 |
| 11/6/2021 23:10 | 11/6/2021 23:41 | 97449 | 97451 | 1 |
| 11/6/2021 23:52 | 11/7/2021 15:59 | 97456 | 97519 | 62 |
| 11/7/2021 16:38 | 11/7/2021 18:10 | 97532 | 97538 | 5 |
| 11/7/2021 18:15 | 11/7/2021 19:02 | 97544 | 97551 | 6 |
| 11/7/2021 19:09 | 11/7/2021 20:53 | 97552 | 97555 | 2 |
| 11/7/2021 22:45 | 11/7/2021 23:26 | 97563 | 97565 | 1 |
| 11/7/2021 23:47 | 11/8/2021 2:43 | 97570 | 97574 | 3 |
| 11/8/2021 2:51 | 11/8/2021 13:50 | 97584 | 97603 | 18 |
| 11/8/2021 14:21 | 11/8/2021 21:25 | 97644 | 97660 | 15 |

| | | | | |
|---|---|---|---|---|
| 11/8/2021 21:38 | 11/8/2021 23:02 | 97664 | 97673 | 8 |
| 11/8/2021 23:02 | 11/8/2021 23:03 | 97673 | 97676 | 2 |
| 11/8/2021 23:04 | 11/8/2021 23:14 | 97678 | 97680 | 1 |
| 11/8/2021 23:19 | 11/9/2021 0:26 | 97685 | 97687 | 1 |
| 11/9/2021 1:41 | 11/9/2021 1:43 | 97717 | 97719 | 1 |
| 11/9/2021 1:43 | 11/9/2021 1:43 | 97719 | 97721 | 1 |
| 11/9/2021 1:44 | 11/9/2021 1:45 | 97723 | 97725 | 1 |
| 11/9/2021 1:45 | 11/9/2021 1:48 | 97727 | 97731 | 3 |
| 11/9/2021 1:56 | 11/9/2021 1:57 | 97760 | 97762 | 1 |
| 11/9/2021 1:57 | 11/9/2021 1:57 | 97762 | 97764 | 1 |
| 11/9/2021 2:45 | 11/9/2021 3:03 | 97799 | 97802 | 2 |
| 11/9/2021 3:03 | 11/9/2021 3:07 | 97802 | 97804 | 1 |
| 11/9/2021 3:07 | 11/9/2021 3:38 | 97805 | 97816 | 10 |
| 11/9/2021 3:38 | 11/9/2021 3:48 | 97816 | 97820 | 3 |
| 11/9/2021 4:08 | 11/9/2021 14:49 | 97833 | 97837 | 3 |
| 11/9/2021 15:40 | 11/9/2021 16:14 | 97860 | 97862 | 1 |
| 11/9/2021 19:05 | 11/9/2021 19:54 | 97905 | 97911 | 5 |
| 11/9/2021 20:47 | 11/9/2021 20:48 | 97963 | 97966 | 2 |
| 11/9/2021 21:02 | 11/9/2021 21:06 | 97983 | 97985 | 1 |
| 11/9/2021 21:22 | 11/9/2021 23:30 | 98034 | 98043 | 8 |
| 11/9/2021 23:31 | 11/9/2021 23:46 | 98045 | 98047 | 1 |
| 11/9/2021 23:59 | 11/10/2021 0:08 | 98049 | 98054 | 4 |
| 11/10/2021 0:08 | 11/10/2021 0:43 | 98054 | 98062 | 7 |
| 11/10/2021 0:47 | 11/10/2021 0:54 | 98075 | 98078 | 2 |
| 11/10/2021 0:54 | 11/10/2021 0:56 | 98078 | 98080 | 1 |
| 11/10/2021 0:56 | 11/10/2021 0:56 | 98080 | 98082 | 1 |
| 11/10/2021 1:00 | 11/10/2021 2:24 | 98083 | 98094 | 10 |
| 11/10/2021 2:24 | 11/10/2021 2:25 | 98094 | 98097 | 2 |
| 11/10/2021 2:25 | 11/10/2021 2:50 | 98097 | 98100 | 2 |
| 11/10/2021 2:53 | 11/10/2021 17:28 | 98107 | 98129 | 21 |
| 11/10/2021 18:04 | 11/10/2021 19:41 | 98130 | 98151 | 20 |
| 11/10/2021 19:42 | 11/10/2021 19:43 | 98154 | 98156 | 1 |
| 11/10/2021 19:43 | 11/10/2021 19:43 | 98156 | 98158 | 1 |
| 11/10/2021 19:52 | 11/10/2021 19:53 | 98167 | 98170 | 2 |
| 11/10/2021 19:54 | 11/10/2021 19:54 | 98171 | 98173 | 1 |
| 11/10/2021 19:54 | 11/10/2021 19:55 | 98173 | 98175 | 1 |
| 11/10/2021 19:55 | 11/10/2021 20:16 | 98175 | 98187 | 11 |
| 11/10/2021 20:16 | 11/10/2021 20:17 | 98189 | 98191 | 1 |
| 11/10/2021 20:24 | 11/10/2021 20:25 | 98209 | 98211 | 1 |
| 11/10/2021 20:25 | 11/10/2021 20:26 | 98211 | 98213 | 1 |
| 11/10/2021 20:33 | 11/10/2021 20:35 | 98219 | 98221 | 1 |
| 11/10/2021 20:35 | 11/10/2021 20:42 | 98221 | 98223 | 1 |
| 11/10/2021 22:43 | 11/10/2021 22:44 | 98289 | 98292 | 2 |
| 11/10/2021 22:45 | 11/10/2021 22:46 | 98297 | 98300 | 2 |
| 11/10/2021 22:46 | 11/10/2021 22:46 | 98301 | 98303 | 1 |
| 11/10/2021 22:46 | 11/10/2021 22:47 | 98303 | 98305 | 1 |
| 11/10/2021 23:17 | 11/10/2021 23:59 | 98343 | 98345 | 1 |

| | | | | |
|---|---|---|---|---|
| 11/10/2021 23:59 | 11/11/2021 0:06 | 98345 | 98347 | 1 |
| 11/11/2021 0:26 | 11/11/2021 2:28 | 98351 | 98362 | 10 |
| 11/11/2021 2:28 | 11/11/2021 2:28 | 98362 | 98364 | 1 |
| 11/11/2021 2:28 | 11/11/2021 2:29 | 98365 | 98367 | 1 |
| 11/11/2021 2:38 | 11/11/2021 2:39 | 98385 | 98387 | 1 |
| 11/11/2021 2:39 | 11/11/2021 2:40 | 98390 | 98392 | 1 |
| 11/11/2021 12:29 | 11/11/2021 17:56 | 98431 | 98435 | 3 |
| 11/11/2021 17:56 | 11/11/2021 18:16 | 98435 | 98439 | 3 |
| 11/11/2021 18:16 | 11/11/2021 18:18 | 98441 | 98444 | 2 |
| 11/11/2021 18:56 | 11/11/2021 21:46 | 98485 | 98506 | 20 |
| 11/11/2021 21:50 | 11/11/2021 21:50 | 98529 | 98532 | 2 |
| 11/11/2021 21:50 | 11/11/2021 21:51 | 98532 | 98534 | 1 |
| 11/11/2021 21:51 | 11/11/2021 21:52 | 98534 | 98536 | 1 |
| 11/11/2021 21:52 | 11/11/2021 21:53 | 98536 | 98538 | 1 |
| 11/11/2021 22:03 | 11/11/2021 22:04 | 98553 | 98555 | 1 |
| 11/11/2021 22:04 | 11/11/2021 22:04 | 98555 | 98559 | 3 |
| 11/11/2021 22:04 | 11/11/2021 22:05 | 98559 | 98561 | 1 |
| 11/11/2021 22:05 | 11/11/2021 22:05 | 98561 | 98563 | 1 |
| 11/11/2021 22:09 | 11/11/2021 22:09 | 98570 | 98572 | 1 |
| 11/11/2021 22:09 | 11/11/2021 22:11 | 98572 | 98574 | 1 |
| 11/11/2021 22:11 | 11/11/2021 23:46 | 98576 | 98590 | 13 |
| 11/11/2021 23:55 | 11/12/2021 0:06 | 98597 | 98600 | 2 |
| 11/12/2021 0:06 | 11/12/2021 1:20 | 98600 | 98611 | 10 |
| 11/12/2021 1:20 | 11/12/2021 1:27 | 98611 | 98619 | 7 |
| 11/12/2021 1:27 | 11/12/2021 1:34 | 98619 | 98624 | 4 |
| 11/12/2021 1:34 | 11/12/2021 2:03 | 98624 | 98630 | 5 |
| 11/12/2021 2:04 | 11/12/2021 3:40 | 98631 | 98668 | 36 |
| 11/12/2021 5:13 | 11/12/2021 15:36 | 98670 | 98679 | 8 |
| 11/12/2021 15:36 | 11/12/2021 22:00 | 98679 | 98700 | 20 |
| 11/12/2021 22:04 | 11/12/2021 22:55 | 98702 | 98719 | 16 |
| 11/12/2021 22:55 | 11/12/2021 23:06 | 98721 | 98727 | 5 |
| 11/12/2021 23:06 | 11/12/2021 23:07 | 98727 | 98729 | 1 |
| 11/12/2021 23:07 | 11/12/2021 23:37 | 98729 | 98745 | 15 |
| 11/12/2021 23:37 | 11/13/2021 0:47 | 98745 | 98752 | 6 |
| 11/13/2021 0:50 | 11/13/2021 1:44 | 98762 | 98789 | 26 |
| 11/13/2021 1:49 | 11/13/2021 1:56 | 98802 | 98804 | 1 |
| 11/13/2021 2:05 | 11/13/2021 5:02 | 98808 | 98811 | 2 |
| 11/13/2021 5:02 | 11/14/2021 0:10 | 98811 | 98991 | 179 |
| 11/14/2021 0:19 | 11/14/2021 0:23 | 98992 | 98996 | 3 |
| 11/14/2021 0:23 | 11/14/2021 0:24 | 98996 | 98998 | 1 |
| 11/14/2021 0:24 | 11/14/2021 0:30 | 98998 | 99001 | 2 |
| 11/14/2021 0:30 | 11/14/2021 0:44 | 99001 | 99009 | 7 |
| 11/14/2021 0:44 | 11/14/2021 23:59 | 99009 | 99132 | 122 |
| 11/14/2021 23:59 | 11/15/2021 0:03 | 99132 | 99134 | 1 |
| 11/15/2021 0:03 | 11/15/2021 0:14 | 99134 | 99150 | 15 |
| 11/15/2021 0:16 | 11/15/2021 0:33 | 99151 | 99159 | 7 |
| 11/15/2021 0:34 | 11/15/2021 1:20 | 99160 | 99199 | 38 |

| 11/15/2021 1:20 | 11/15/2021 14:43 | 99200 | 99233 | 32 |
|---|---|---|---|---|
| 11/15/2021 14:43 | 11/15/2021 21:42 | 99234 | 99271 | 36 |
| 11/15/2021 21:43 | 11/16/2021 23:47 | 99273 | 99391 | 117 |
| 11/16/2021 23:48 | 11/16/2021 23:49 | 99393 | 99397 | 3 |
| 11/16/2021 23:49 | 11/17/2021 4:21 | 99397 | 99474 | 76 |
| 11/17/2021 4:31 | 11/17/2021 20:06 | 99478 | 99571 | 92 |
| 11/17/2021 20:12 | 11/18/2021 0:55 | 99573 | 99585 | 11 |
| 11/18/2021 0:55 | 11/18/2021 14:23 | 99585 | 99660 | 74 |
| 11/18/2021 14:32 | 11/18/2021 15:48 | 99661 | 99663 | 1 |
| 11/18/2021 15:49 | 11/18/2021 18:54 | 99664 | 99679 | 14 |
| 11/18/2021 18:54 | 11/18/2021 18:54 | 99679 | 99683 | 3 |
| 11/18/2021 18:54 | 11/18/2021 18:54 | 99683 | 99685 | 1 |
| 11/18/2021 18:54 | 11/18/2021 18:54 | 99685 | 99687 | 1 |
| 11/18/2021 18:54 | 11/18/2021 23:17 | 99687 | 99770 | 82 |
| 11/18/2021 23:18 | 11/18/2021 23:18 | 99771 | 99774 | 2 |
| 11/18/2021 23:18 | 11/19/2021 0:56 | 99774 | 99820 | 45 |
| 11/19/2021 0:56 | 11/19/2021 0:56 | 99820 | 99822 | 1 |
| 11/19/2021 1:00 | 11/19/2021 1:41 | 99826 | 99847 | 20 |
| 11/19/2021 1:42 | 11/19/2021 1:44 | 99848 | 99853 | 4 |
| 11/19/2021 1:44 | 11/19/2021 2:12 | 99853 | 99876 | 22 |
| 11/19/2021 2:12 | 11/19/2021 19:42 | 99876 | 100075 | 198 |
| 11/19/2021 19:42 | 11/19/2021 23:28 | 100075 | 100119 | 43 |
| 11/19/2021 23:28 | 11/20/2021 1:16 | 100119 | 100154 | 34 |
| 11/20/2021 1:22 | 11/20/2021 1:25 | 100160 | 100162 | 1 |
| 11/20/2021 1:25 | 11/20/2021 1:26 | 100164 | 100166 | 1 |
| 11/20/2021 1:32 | 11/20/2021 1:34 | 100172 | 100174 | 1 |
| 11/20/2021 1:36 | 11/20/2021 1:37 | 100180 | 100182 | 1 |
| 11/20/2021 1:45 | 11/20/2021 1:46 | 100186 | 100188 | 1 |
| 11/20/2021 1:46 | 11/20/2021 1:47 | 100188 | 100190 | 1 |
| 11/20/2021 1:47 | 11/20/2021 1:48 | 100190 | 100193 | 2 |
| 11/20/2021 2:31 | 11/20/2021 2:31 | 100222 | 100226 | 3 |
| 11/20/2021 2:36 | 11/20/2021 2:38 | 100236 | 100238 | 1 |
| 11/20/2021 2:39 | 11/20/2021 2:42 | 100239 | 100242 | 2 |
| 11/20/2021 3:04 | 11/20/2021 3:05 | 100258 | 100260 | 1 |
| 11/20/2021 3:08 | 11/20/2021 3:09 | 100263 | 100265 | 1 |
| 11/20/2021 3:11 | 11/20/2021 3:15 | 100268 | 100270 | 1 |
| 11/20/2021 3:32 | 11/20/2021 3:33 | 100300 | 100302 | 1 |
| 11/20/2021 3:35 | 11/20/2021 3:41 | 100303 | 100305 | 1 |
| 11/20/2021 3:54 | 11/20/2021 4:02 | 100328 | 100330 | 1 |
| 11/20/2021 4:09 | 11/20/2021 4:15 | 100343 | 100345 | 1 |
| 11/20/2021 4:41 | 11/20/2021 4:42 | 100352 | 100354 | 1 |
| 11/20/2021 4:44 | 11/20/2021 5:01 | 100355 | 100358 | 2 |
| 11/20/2021 5:02 | 11/20/2021 5:06 | 100362 | 100365 | 2 |
| 11/20/2021 5:06 | 11/20/2021 5:08 | 100365 | 100367 | 1 |
| 11/20/2021 5:08 | 11/20/2021 5:20 | 100368 | 100370 | 1 |
| 11/20/2021 5:20 | 11/20/2021 5:59 | 100371 | 100373 | 1 |
| 11/20/2021 6:00 | 11/21/2021 2:26 | 100375 | 100426 | 50 |

| | | | | |
|---|---|---|---|---:|
| 11/21/2021 2:26 | 11/21/2021 16:44 | 100426 | 100453 | 26 |
| 11/21/2021 16:44 | 11/21/2021 19:01 | 100453 | 100471 | 17 |
| 11/21/2021 20:11 | 11/21/2021 20:34 | 100490 | 100492 | 1 |
| 11/21/2021 20:34 | 11/21/2021 20:35 | 100492 | 100495 | 2 |
| 11/21/2021 20:35 | 11/21/2021 20:35 | 100495 | 100497 | 1 |
| 11/21/2021 20:35 | 11/21/2021 20:37 | 100497 | 100499 | 1 |
| 11/21/2021 20:45 | 11/21/2021 20:45 | 100501 | 100503 | 1 |
| 11/21/2021 20:47 | 11/21/2021 20:48 | 100511 | 100513 | 1 |
| 11/21/2021 20:48 | 11/21/2021 20:49 | 100515 | 100517 | 1 |
| 11/21/2021 21:11 | 11/21/2021 21:16 | 100539 | 100544 | 4 |
| 11/21/2021 21:16 | 11/22/2021 0:59 | 100547 | 100563 | 15 |
| 11/22/2021 4:16 | 11/22/2021 15:17 | 100593 | 100597 | 3 |
| 11/22/2021 15:24 | 11/22/2021 15:48 | 100598 | 100600 | 1 |
| 11/22/2021 15:48 | 11/22/2021 17:16 | 100600 | 100603 | 2 |
| 11/22/2021 17:46 | 11/22/2021 18:29 | 100641 | 100645 | 3 |
| 11/22/2021 18:29 | 11/22/2021 18:49 | 100645 | 100647 | 1 |
| 11/22/2021 19:38 | 11/22/2021 19:42 | 100651 | 100654 | 2 |
| 11/22/2021 19:52 | 11/23/2021 0:48 | 100657 | 100667 | 9 |
| 11/23/2021 1:05 | 11/23/2021 1:07 | 100671 | 100673 | 1 |
| 11/23/2021 1:37 | 11/23/2021 2:29 | 100691 | 100701 | 9 |
| 11/23/2021 2:29 | 11/23/2021 4:33 | 100701 | 100724 | 22 |
| 11/23/2021 5:18 | 11/23/2021 6:18 | 100742 | 100767 | 24 |
| 11/23/2021 6:53 | 11/23/2021 16:25 | 100774 | 100816 | 41 |
| 11/23/2021 16:31 | 11/23/2021 16:32 | 100823 | 100825 | 1 |
| 11/23/2021 16:35 | 11/23/2021 16:36 | 100833 | 100835 | 1 |
| 11/23/2021 16:36 | 11/23/2021 16:37 | 100835 | 100838 | 2 |
| 11/23/2021 16:42 | 11/23/2021 16:42 | 100860 | 100862 | 1 |
| 11/23/2021 16:42 | 11/23/2021 16:45 | 100862 | 100865 | 2 |
| 11/23/2021 16:46 | 11/23/2021 16:48 | 100866 | 100868 | 1 |
| 11/23/2021 16:48 | 11/23/2021 16:48 | 100868 | 100870 | 1 |
| 11/23/2021 16:52 | 11/23/2021 16:56 | 100878 | 100880 | 1 |
| 11/23/2021 16:56 | 11/23/2021 16:58 | 100880 | 100882 | 1 |
| 11/23/2021 16:58 | 11/23/2021 16:59 | 100883 | 100885 | 1 |
| 11/23/2021 17:01 | 11/23/2021 17:03 | 100890 | 100892 | 1 |
| 11/23/2021 17:07 | 11/23/2021 17:12 | 100905 | 100907 | 1 |
| 11/23/2021 17:12 | 11/23/2021 18:18 | 100907 | 100922 | 14 |
| 11/23/2021 18:18 | 11/23/2021 18:22 | 100923 | 100925 | 1 |
| 11/23/2021 18:22 | 11/23/2021 18:34 | 100925 | 100928 | 2 |
| 11/23/2021 18:34 | 11/23/2021 18:40 | 100928 | 100930 | 1 |
| 11/23/2021 18:40 | 11/23/2021 18:40 | 100930 | 100933 | 2 |
| 11/23/2021 18:40 | 11/23/2021 18:58 | 100933 | 100935 | 1 |
| 11/23/2021 19:09 | 11/23/2021 21:55 | 100947 | 100949 | 1 |
| 11/23/2021 21:55 | 11/23/2021 22:02 | 100950 | 100954 | 3 |
| 11/23/2021 22:19 | 11/23/2021 22:38 | 100970 | 100985 | 14 |
| 11/23/2021 22:39 | 11/24/2021 1:25 | 100986 | 101100 | 113 |
| 11/24/2021 1:27 | 11/24/2021 1:27 | 101102 | 101104 | 1 |
| 11/24/2021 1:27 | 11/24/2021 1:40 | 101106 | 101122 | 15 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/2021 1:40 | 11/24/2021 1:42 | 101122 | 101124 | | 1 |
| 11/24/2021 1:45 | 11/24/2021 1:47 | 101127 | 101129 | | 1 |
| 11/24/2021 1:47 | 11/24/2021 1:48 | 101129 | 101131 | | 1 |
| 11/24/2021 1:49 | 11/24/2021 2:01 | 101134 | 101139 | | 4 |
| 11/24/2021 2:01 | 11/24/2021 2:20 | 101140 | 101149 | | 8 |
| 11/24/2021 2:20 | 11/24/2021 2:21 | 101149 | 101151 | | 1 |
| 11/24/2021 2:21 | 11/24/2021 2:25 | 101151 | 101153 | | 1 |
| 11/24/2021 2:25 | 11/24/2021 2:26 | 101153 | 101155 | | 1 |
| 11/24/2021 2:27 | 11/24/2021 2:38 | 101157 | 101159 | | 1 |
| 11/24/2021 2:39 | 11/24/2021 3:00 | 101162 | 101164 | | 1 |
| 11/24/2021 3:00 | 11/24/2021 13:04 | 101164 | 101167 | | 2 |
| 11/24/2021 13:05 | 11/24/2021 16:10 | 101170 | 101191 | | 20 |
| 11/24/2021 16:10 | 11/24/2021 16:14 | 101191 | 101195 | | 3 |
| 11/24/2021 16:51 | 11/24/2021 16:52 | 101211 | 101213 | | 1 |
| 11/24/2021 16:55 | 11/24/2021 16:59 | 101214 | 101216 | | 1 |
| 11/24/2021 17:06 | 11/24/2021 17:09 | 101218 | 101222 | | 3 |
| 11/24/2021 17:09 | 11/24/2021 17:19 | 101222 | 101224 | | 1 |
| 11/24/2021 17:24 | 11/24/2021 17:57 | 101229 | 101238 | | 8 |
| 11/24/2021 18:53 | 11/24/2021 18:56 | 101241 | 101243 | | 1 |
| 11/24/2021 18:56 | 11/24/2021 19:16 | 101243 | 101245 | | 1 |
| 11/24/2021 19:17 | 11/24/2021 19:38 | 101247 | 101252 | | 4 |
| 11/24/2021 19:38 | 11/24/2021 20:10 | 101252 | 101254 | | 1 |
| 11/24/2021 20:43 | 11/24/2021 21:51 | 101272 | 101286 | | 13 |
| 11/24/2021 21:52 | 11/24/2021 22:02 | 101287 | 101291 | | 3 |
| 11/24/2021 22:11 | 11/24/2021 22:11 | 101308 | 101311 | | 2 |
| 11/24/2021 22:11 | 11/24/2021 22:12 | 101311 | 101313 | | 1 |
| 11/24/2021 22:18 | 11/24/2021 23:23 | 101322 | 101329 | | 6 |
| 11/24/2021 23:23 | 11/24/2021 23:29 | 101329 | 101331 | | 1 |
| 11/24/2021 23:29 | 11/24/2021 23:29 | 101331 | 101333 | | 1 |
| 11/24/2021 23:39 | 11/25/2021 0:11 | 101337 | 101348 | | 10 |
| 11/25/2021 0:11 | 11/25/2021 0:42 | 101348 | 101351 | | 2 |
| 11/25/2021 0:42 | 11/25/2021 0:59 | 101352 | 101355 | | 2 |
| 11/25/2021 0:59 | 11/25/2021 1:00 | 101357 | 101361 | | 3 |
| 11/25/2021 1:00 | 11/25/2021 1:26 | 101362 | 101372 | | 9 |
| 11/25/2021 1:26 | 11/25/2021 1:27 | 101372 | 101374 | | 1 |
| 11/25/2021 1:32 | 11/25/2021 1:41 | 101377 | 101379 | | 1 |
| 11/25/2021 1:41 | 11/25/2021 2:36 | 101379 | 101394 | | 14 |
| 11/25/2021 3:30 | 11/25/2021 3:37 | 101397 | 101399 | | 1 |
| 11/25/2021 3:38 | 11/25/2021 18:33 | 101400 | 101410 | | 9 |
| 11/25/2021 20:05 | 11/25/2021 22:04 | 101414 | 101441 | | 26 |
| 11/25/2021 22:04 | 11/25/2021 23:25 | 101441 | 101455 | | 13 |
| 11/25/2021 23:25 | 11/26/2021 0:43 | 101456 | 101471 | | 14 |
| 11/26/2021 0:47 | 11/26/2021 2:27 | 101477 | 101481 | | 3 |
| 11/26/2021 2:27 | 11/26/2021 3:19 | 101481 | 101495 | | 13 |
| 11/26/2021 3:21 | 11/26/2021 4:28 | 101496 | 101502 | | 5 |
| 11/26/2021 13:43 | 11/26/2021 14:10 | 101507 | 101509 | | 1 |
| 11/26/2021 14:38 | 11/26/2021 14:41 | 101518 | 101520 | | 1 |

| | | | | |
|---|---|---|---|---|
| 11/26/2021 14:47 | 11/26/2021 15:02 | 101529 | 101531 | 1 |
| 11/26/2021 15:02 | 11/26/2021 15:03 | 101531 | 101534 | 2 |
| 11/26/2021 15:39 | 11/26/2021 15:40 | 101575 | 101577 | 1 |
| 11/26/2021 15:41 | 11/26/2021 15:46 | 101578 | 101580 | 1 |
| 11/26/2021 15:51 | 11/26/2021 15:54 | 101581 | 101583 | 1 |
| 11/26/2021 15:54 | 11/26/2021 15:57 | 101583 | 101586 | 2 |
| 11/26/2021 15:58 | 11/26/2021 16:01 | 101588 | 101590 | 1 |
| 11/26/2021 16:02 | 11/26/2021 16:04 | 101592 | 101601 | 8 |
| 11/26/2021 16:04 | 11/26/2021 16:04 | 101602 | 101604 | 1 |
| 11/26/2021 16:05 | 11/26/2021 16:06 | 101607 | 101609 | 1 |
| 11/26/2021 16:09 | 11/26/2021 16:16 | 101613 | 101616 | 2 |
| 11/26/2021 16:16 | 11/26/2021 16:24 | 101617 | 101621 | 3 |
| 11/26/2021 16:30 | 11/26/2021 16:31 | 101635 | 101637 | 1 |
| 11/26/2021 16:32 | 11/26/2021 16:34 | 101639 | 101643 | 3 |
| 11/26/2021 16:34 | 11/26/2021 16:35 | 101647 | 101649 | 1 |
| 11/26/2021 16:37 | 11/26/2021 17:21 | 101651 | 101664 | 12 |
| 11/26/2021 17:24 | 11/26/2021 17:25 | 101673 | 101675 | 1 |
| 11/26/2021 17:25 | 11/26/2021 17:57 | 101676 | 101693 | 16 |
| 11/26/2021 17:57 | 11/26/2021 17:57 | 101693 | 101696 | 2 |
| 11/26/2021 17:58 | 11/26/2021 17:58 | 101698 | 101700 | 1 |
| 11/26/2021 18:04 | 11/26/2021 18:06 | 101716 | 101718 | 1 |
| 11/26/2021 18:07 | 11/26/2021 18:11 | 101721 | 101725 | 3 |
| 11/26/2021 18:11 | 11/26/2021 18:11 | 101725 | 101727 | 1 |
| 11/26/2021 18:11 | 11/26/2021 18:12 | 101727 | 101731 | 3 |
| 11/26/2021 18:12 | 11/26/2021 18:13 | 101731 | 101733 | 1 |
| 11/26/2021 18:14 | 11/26/2021 18:15 | 101735 | 101737 | 1 |
| 11/26/2021 18:15 | 11/26/2021 18:18 | 101737 | 101740 | 2 |
| 11/26/2021 18:18 | 11/26/2021 18:21 | 101740 | 101746 | 5 |
| 11/26/2021 18:26 | 11/26/2021 18:27 | 101755 | 101757 | 1 |
| 11/26/2021 18:27 | 11/26/2021 18:35 | 101757 | 101765 | 7 |
| 11/26/2021 18:36 | 11/26/2021 18:49 | 101767 | 101775 | 7 |
| 11/26/2021 18:49 | 11/26/2021 18:50 | 101775 | 101777 | 1 |
| 11/26/2021 18:52 | 11/26/2021 18:52 | 101783 | 101785 | 1 |
| 11/26/2021 18:53 | 11/26/2021 18:53 | 101792 | 101794 | 1 |
| 11/26/2021 18:55 | 11/26/2021 19:00 | 101798 | 101802 | 3 |
| 11/26/2021 19:04 | 11/26/2021 19:10 | 101808 | 101815 | 6 |
| 11/26/2021 19:11 | 11/26/2021 19:11 | 101817 | 101819 | 1 |
| 11/26/2021 19:13 | 11/26/2021 19:13 | 101823 | 101825 | 1 |
| 11/26/2021 19:14 | 11/26/2021 20:07 | 101830 | 101853 | 22 |
| 11/26/2021 20:07 | 11/26/2021 20:12 | 101855 | 101862 | 6 |
| 11/26/2021 20:12 | 11/26/2021 20:13 | 101865 | 101867 | 1 |
| 11/26/2021 20:13 | 11/26/2021 20:13 | 101867 | 101870 | 2 |
| 11/26/2021 20:13 | 11/26/2021 20:22 | 101870 | 101894 | 23 |
| 11/26/2021 20:22 | 11/26/2021 20:23 | 101894 | 101900 | 5 |
| 11/26/2021 20:23 | 11/26/2021 20:23 | 101900 | 101902 | 1 |
| 11/26/2021 20:23 | 11/26/2021 21:45 | 101902 | 101926 | 23 |
| 11/26/2021 21:46 | 11/26/2021 21:57 | 101928 | 101931 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/2021 21:57 | 11/26/2021 21:58 | 101931 | 101933 | | 1 |
| 11/26/2021 21:58 | 11/26/2021 22:41 | 101933 | 101938 | | 4 |
| 11/26/2021 22:48 | 11/26/2021 23:10 | 101952 | 101957 | | 4 |
| 11/26/2021 23:10 | 11/26/2021 23:46 | 101957 | 101967 | | 9 |
| 11/26/2021 23:50 | 11/26/2021 23:51 | 101976 | 101978 | | 1 |
| 11/26/2021 23:55 | 11/26/2021 23:56 | 101980 | 101983 | | 2 |
| 11/26/2021 23:56 | 11/26/2021 23:56 | 101983 | 101985 | | 1 |
| 11/26/2021 23:56 | 11/26/2021 23:57 | 101986 | 101988 | | 1 |
| 11/27/2021 0:00 | 11/27/2021 0:06 | 101991 | 102002 | | 10 |
| 11/27/2021 0:07 | 11/27/2021 0:09 | 102005 | 102007 | | 1 |
| 11/27/2021 0:13 | 11/27/2021 0:14 | 102008 | 102011 | | 2 |
| 11/27/2021 0:14 | 11/27/2021 0:28 | 102011 | 102018 | | 6 |
| 11/27/2021 0:29 | 11/27/2021 0:30 | 102020 | 102022 | | 1 |
| 11/27/2021 0:30 | 11/27/2021 14:01 | 102024 | 102052 | | 27 |
| 11/27/2021 14:06 | 11/27/2021 15:02 | 102057 | 102059 | | 1 |
| 11/27/2021 15:48 | 11/27/2021 15:52 | 102064 | 102070 | | 5 |
| 11/27/2021 15:57 | 11/27/2021 17:09 | 102072 | 102084 | | 11 |
| 11/27/2021 17:10 | 11/27/2021 17:12 | 102085 | 102087 | | 1 |
| 11/27/2021 17:17 | 11/27/2021 17:26 | 102092 | 102097 | | 4 |
| 11/27/2021 17:27 | 11/27/2021 17:28 | 102102 | 102104 | | 1 |
| 11/27/2021 17:35 | 11/27/2021 17:41 | 102108 | 102113 | | 4 |
| 11/27/2021 17:42 | 11/27/2021 17:47 | 102114 | 102116 | | 1 |
| 11/27/2021 17:49 | 11/27/2021 18:47 | 102119 | 102127 | | 7 |
| 11/27/2021 18:51 | 11/27/2021 19:52 | 102129 | 102142 | | 12 |
| 11/27/2021 19:52 | 11/27/2021 20:11 | 102144 | 102155 | | 10 |
| 11/27/2021 20:13 | 11/27/2021 21:04 | 102158 | 102180 | | 21 |
| 11/27/2021 21:04 | 11/27/2021 21:23 | 102180 | 102182 | | 1 |
| 11/27/2021 21:24 | 11/27/2021 21:36 | 102183 | 102188 | | 4 |
| 11/27/2021 21:36 | 11/27/2021 21:49 | 102189 | 102191 | | 1 |
| 11/27/2021 21:49 | 11/28/2021 1:00 | 102192 | 102200 | | 7 |
| 11/28/2021 1:57 | 11/28/2021 2:02 | 102208 | 102211 | | 2 |
| 11/28/2021 2:02 | 11/28/2021 2:43 | 102211 | 102221 | | 9 |
| 11/28/2021 2:45 | 11/28/2021 2:47 | 102222 | 102224 | | 1 |
| 11/28/2021 3:19 | 11/28/2021 3:27 | 102230 | 102250 | | 19 |
| 11/28/2021 3:31 | 11/28/2021 3:42 | 102256 | 102258 | | 1 |
| 11/28/2021 3:43 | 11/28/2021 3:53 | 102261 | 102264 | | 2 |
| 11/28/2021 3:53 | 11/28/2021 3:54 | 102265 | 102268 | | 2 |
| 11/28/2021 3:55 | 11/28/2021 4:16 | 102270 | 102282 | | 11 |
| 11/28/2021 4:18 | 11/28/2021 4:18 | 102286 | 102288 | | 1 |
| 11/28/2021 4:18 | 11/28/2021 4:19 | 102288 | 102291 | | 2 |
| 11/28/2021 4:20 | 11/28/2021 4:20 | 102294 | 102296 | | 1 |
| 11/28/2021 4:20 | 11/28/2021 4:20 | 102296 | 102298 | | 1 |
| 11/28/2021 4:26 | 11/28/2021 4:27 | 102312 | 102314 | | 1 |
| 11/28/2021 4:29 | 11/28/2021 4:32 | 102318 | 102320 | | 1 |
| 11/28/2021 4:32 | 11/28/2021 4:32 | 102320 | 102322 | | 1 |
| 11/28/2021 4:33 | 11/28/2021 5:07 | 102323 | 102333 | | 9 |
| 11/28/2021 5:55 | 11/28/2021 16:04 | 102339 | 102345 | | 5 |

| | | | | |
|---|---|---|---|---|
| 11/28/2021 16:34 | 11/28/2021 17:32 | 102350 | 102358 | 7 |
| 11/28/2021 17:32 | 11/28/2021 17:49 | 102358 | 102361 | 2 |
| 11/28/2021 17:49 | 11/28/2021 18:12 | 102361 | 102364 | 2 |
| 11/28/2021 18:35 | 11/28/2021 18:39 | 102368 | 102370 | 1 |
| 11/28/2021 19:07 | 11/28/2021 19:37 | 102387 | 102392 | 4 |
| 11/28/2021 19:46 | 11/28/2021 19:59 | 102409 | 102412 | 2 |
| 11/28/2021 19:59 | 11/28/2021 20:42 | 102412 | 102421 | 8 |
| 11/28/2021 20:42 | 11/28/2021 21:32 | 102422 | 102430 | 7 |
| 11/28/2021 21:57 | 11/28/2021 22:01 | 102450 | 102452 | 1 |
| 11/28/2021 22:04 | 11/29/2021 7:48 | 102458 | 102476 | 17 |
| 11/29/2021 12:51 | 11/29/2021 14:50 | 102481 | 102486 | 4 |
| 11/29/2021 14:52 | 11/29/2021 16:22 | 102494 | 102510 | 15 |
| 11/29/2021 16:32 | 11/29/2021 18:06 | 102520 | 102537 | 16 |
| 11/29/2021 19:25 | 11/29/2021 20:02 | 102538 | 102540 | 1 |
| 11/29/2021 20:02 | 11/29/2021 22:07 | 102540 | 102544 | 3 |
| 11/29/2021 22:07 | 11/29/2021 23:05 | 102545 | 102556 | 10 |
| 11/29/2021 23:05 | 11/30/2021 0:13 | 102556 | 102559 | 2 |
| 11/30/2021 0:13 | 11/30/2021 1:16 | 102562 | 102568 | 5 |
| 11/30/2021 2:53 | 11/30/2021 12:37 | 102573 | 102577 | 3 |
| 11/30/2021 12:37 | 11/30/2021 18:09 | 102577 | 102598 | 20 |
| 11/30/2021 18:28 | 11/30/2021 19:10 | 102601 | 102603 | 1 |
| 11/30/2021 19:10 | 11/30/2021 19:45 | 102603 | 102608 | 4 |
| 11/30/2021 19:46 | 11/30/2021 19:47 | 102610 | 102612 | 1 |
| 11/30/2021 19:47 | 11/30/2021 19:48 | 102612 | 102614 | 1 |
| 11/30/2021 19:48 | 11/30/2021 19:50 | 102614 | 102616 | 1 |
| 11/30/2021 19:50 | 11/30/2021 19:52 | 102618 | 102621 | 2 |
| 11/30/2021 19:53 | 11/30/2021 19:57 | 102624 | 102626 | 1 |
| 11/30/2021 19:58 | 11/30/2021 19:59 | 102628 | 102630 | 1 |
| 11/30/2021 19:59 | 11/30/2021 19:59 | 102630 | 102632 | 1 |
| 11/30/2021 19:59 | 11/30/2021 20:00 | 102632 | 102634 | 1 |
| 11/30/2021 20:00 | 11/30/2021 20:01 | 102635 | 102637 | 1 |
| 11/30/2021 20:08 | 11/30/2021 20:16 | 102650 | 102652 | 1 |
| 11/30/2021 20:16 | 11/30/2021 20:17 | 102652 | 102655 | 2 |
| 11/30/2021 20:21 | 11/30/2021 20:23 | 102660 | 102664 | 3 |
| 11/30/2021 20:24 | 11/30/2021 21:32 | 102667 | 102679 | 11 |
| 11/30/2021 21:33 | 11/30/2021 22:17 | 102685 | 102708 | 22 |
| 11/30/2021 22:17 | 11/30/2021 22:18 | 102708 | 102710 | 1 |
| 11/30/2021 22:19 | 11/30/2021 22:20 | 102713 | 102716 | 2 |
| 11/30/2021 22:20 | 11/30/2021 22:21 | 102716 | 102718 | 1 |
| 11/30/2021 22:21 | 11/30/2021 22:22 | 102718 | 102720 | 1 |
| 11/30/2021 23:22 | 11/30/2021 23:41 | 102726 | 102729 | 2 |
| 11/30/2021 23:42 | 11/30/2021 23:42 | 102733 | 102735 | 1 |
| 11/30/2021 23:42 | 11/30/2021 23:42 | 102735 | 102737 | 1 |
| 11/30/2021 23:46 | 11/30/2021 23:50 | 102744 | 102746 | 1 |
| 11/30/2021 23:50 | 11/30/2021 23:51 | 102747 | 102749 | 1 |
| 11/30/2021 23:54 | 12/1/2021 0:21 | 102751 | 102770 | 18 |
| 12/1/2021 0:21 | 12/1/2021 0:21 | 102770 | 102772 | 1 |

| | | | | |
|---|---|---|---|---|
| 12/1/2021 0:21 | 12/1/2021 0:42 | 102772 | 102777 | 4 |
| 12/1/2021 0:42 | 12/1/2021 1:25 | 102777 | 102783 | 5 |
| 12/1/2021 1:43 | 12/1/2021 1:56 | 102793 | 102795 | 1 |
| 12/1/2021 1:57 | 12/1/2021 2:07 | 102799 | 102801 | 1 |
| 12/1/2021 2:12 | 12/1/2021 11:54 | 102803 | 102805 | 1 |
| 12/1/2021 13:42 | 12/1/2021 15:45 | 102806 | 102823 | 16 |
| 12/1/2021 15:46 | 12/1/2021 16:17 | 102824 | 102842 | 17 |
| 12/1/2021 16:21 | 12/1/2021 16:39 | 102858 | 102861 | 2 |
| 12/1/2021 16:55 | 12/1/2021 16:56 | 102875 | 102877 | 1 |
| 12/1/2021 16:59 | 12/1/2021 16:59 | 102880 | 102882 | 1 |
| 12/1/2021 17:02 | 12/1/2021 17:02 | 102885 | 102887 | 1 |
| 12/1/2021 17:02 | 12/1/2021 17:05 | 102888 | 102890 | 1 |
| 12/1/2021 18:05 | 12/1/2021 18:08 | 102933 | 102935 | 1 |
| 12/1/2021 18:36 | 12/1/2021 18:39 | 102953 | 102955 | 1 |
| 12/1/2021 19:15 | 12/1/2021 19:20 | 102965 | 102967 | 1 |
| 12/1/2021 19:20 | 12/1/2021 19:22 | 102969 | 102972 | 2 |
| 12/1/2021 19:22 | 12/1/2021 19:28 | 102972 | 102974 | 1 |
| 12/1/2021 19:30 | 12/1/2021 19:30 | 102981 | 102984 | 2 |
| 12/1/2021 19:33 | 12/1/2021 19:40 | 102990 | 102995 | 4 |
| 12/1/2021 19:54 | 12/1/2021 19:55 | 103000 | 103002 | 1 |
| 12/1/2021 20:10 | 12/1/2021 20:16 | 103033 | 103036 | 2 |
| 12/1/2021 20:18 | 12/1/2021 20:35 | 103039 | 103044 | 4 |
| 12/1/2021 20:36 | 12/1/2021 21:51 | 103047 | 103049 | 1 |
| 12/1/2021 21:51 | 12/1/2021 22:38 | 103049 | 103051 | 1 |
| 12/1/2021 23:20 | 12/2/2021 0:56 | 103061 | 103068 | 6 |
| 12/2/2021 0:59 | 12/2/2021 14:42 | 103071 | 103080 | 8 |
| 12/2/2021 14:48 | 12/2/2021 23:30 | 103081 | 103127 | 45 |
| 12/2/2021 23:47 | 12/2/2021 23:55 | 103135 | 103139 | 3 |
| 12/2/2021 23:55 | 12/3/2021 0:03 | 103139 | 103141 | 1 |
| 12/3/2021 0:41 | 12/3/2021 16:22 | 103149 | 103157 | 7 |
| 12/3/2021 16:47 | 12/4/2021 0:46 | 103179 | 103185 | 5 |
| 12/4/2021 0:51 | 12/4/2021 16:50 | 103186 | 103232 | 45 |
| 12/4/2021 16:51 | 12/4/2021 16:51 | 103235 | 103237 | 1 |
| 12/4/2021 16:51 | 12/4/2021 16:53 | 103240 | 103243 | 2 |
| 12/4/2021 17:03 | 12/4/2021 17:17 | 103244 | 103246 | 1 |
| 12/4/2021 17:17 | 12/4/2021 18:18 | 103247 | 103251 | 3 |
| 12/4/2021 18:18 | 12/4/2021 18:58 | 103251 | 103259 | 7 |
| 12/4/2021 19:03 | 12/4/2021 19:06 | 103265 | 103267 | 1 |
| 12/4/2021 19:28 | 12/4/2021 19:53 | 103275 | 103277 | 1 |
| 12/4/2021 23:44 | 12/5/2021 1:38 | 103280 | 103295 | 14 |
| 12/5/2021 1:38 | 12/5/2021 1:39 | 103295 | 103297 | 1 |
| 12/5/2021 1:40 | 12/5/2021 18:25 | 103301 | 103330 | 28 |
| 12/5/2021 18:26 | 12/5/2021 18:45 | 103331 | 103333 | 1 |
| 12/5/2021 18:45 | 12/5/2021 19:35 | 103333 | 103336 | 2 |
| 12/5/2021 19:35 | 12/5/2021 21:13 | 103336 | 103340 | 3 |
| 12/5/2021 21:13 | 12/5/2021 21:15 | 103340 | 103342 | 1 |
| 12/5/2021 21:15 | 12/7/2021 2:02 | 103343 | 103408 | 64 |

| | | | | |
|---|---|---|---|---|
| 12/7/2021 2:02 | 12/7/2021 14:22 | 103408 | 103420 | 11 |
| 12/7/2021 14:22 | 12/7/2021 14:38 | 103420 | 103422 | 1 |
| 12/7/2021 14:38 | 12/7/2021 14:51 | 103423 | 103426 | 2 |
| 12/7/2021 14:51 | 12/7/2021 15:44 | 103426 | 103434 | 7 |
| 12/7/2021 15:47 | 12/8/2021 1:41 | 103435 | 103538 | 102 |
| 12/8/2021 1:41 | 12/8/2021 1:48 | 103538 | 103541 | 2 |
| 12/8/2021 1:48 | 12/8/2021 1:55 | 103541 | 103543 | 1 |
| 12/8/2021 1:55 | 12/8/2021 1:58 | 103543 | 103546 | 2 |
| 12/8/2021 1:58 | 12/8/2021 2:02 | 103546 | 103549 | 2 |
| 12/8/2021 2:05 | 12/8/2021 2:10 | 103550 | 103554 | 3 |
| 12/8/2021 2:10 | 12/8/2021 2:13 | 103554 | 103559 | 4 |
| 12/8/2021 2:13 | 12/8/2021 2:18 | 103559 | 103563 | 3 |
| 12/8/2021 2:18 | 12/8/2021 2:20 | 103563 | 103566 | 2 |
| 12/8/2021 2:20 | 12/8/2021 2:27 | 103566 | 103571 | 4 |
| 12/8/2021 2:27 | 12/8/2021 20:43 | 103571 | 103657 | 85 |
| 12/8/2021 20:43 | 12/8/2021 20:54 | 103657 | 103659 | 1 |
| 12/8/2021 20:56 | 12/8/2021 20:59 | 103661 | 103663 | 1 |
| 12/8/2021 21:01 | 12/8/2021 21:03 | 103671 | 103673 | 1 |
| 12/8/2021 21:14 | 12/8/2021 22:16 | 103674 | 103687 | 12 |
| 12/8/2021 22:48 | 12/8/2021 22:56 | 103689 | 103691 | 1 |
| 12/8/2021 23:17 | 12/8/2021 23:58 | 103693 | 103696 | 2 |
| 12/9/2021 0:01 | 12/9/2021 1:09 | 103701 | 103709 | 7 |
| 12/9/2021 1:10 | 12/9/2021 1:46 | 103711 | 103716 | 4 |
| 12/9/2021 1:47 | 12/9/2021 3:09 | 103718 | 103731 | 12 |
| 12/9/2021 3:16 | 12/9/2021 3:19 | 103758 | 103760 | 1 |
| 12/9/2021 3:19 | 12/9/2021 3:21 | 103762 | 103764 | 1 |
| 12/9/2021 3:30 | 12/9/2021 3:30 | 103776 | 103778 | 1 |
| 12/9/2021 3:30 | 12/9/2021 3:32 | 103778 | 103783 | 4 |
| 12/9/2021 3:32 | 12/9/2021 3:33 | 103783 | 103787 | 3 |
| 12/9/2021 3:33 | 12/9/2021 3:34 | 103788 | 103790 | 1 |
| 12/9/2021 3:34 | 12/9/2021 3:35 | 103793 | 103795 | 1 |
| 12/9/2021 3:38 | 12/9/2021 3:39 | 103797 | 103800 | 2 |
| 12/9/2021 3:39 | 12/9/2021 3:39 | 103800 | 103802 | 1 |
| 12/9/2021 3:40 | 12/9/2021 3:40 | 103810 | 103812 | 1 |
| 12/9/2021 3:41 | 12/9/2021 3:41 | 103815 | 103817 | 1 |
| 12/9/2021 3:41 | 12/9/2021 3:42 | 103819 | 103821 | 1 |
| 12/9/2021 3:46 | 12/9/2021 3:48 | 103830 | 103834 | 3 |
| 12/9/2021 3:48 | 12/9/2021 3:49 | 103834 | 103836 | 1 |
| 12/9/2021 3:49 | 12/9/2021 3:51 | 103837 | 103840 | 2 |
| 12/9/2021 3:51 | 12/9/2021 3:54 | 103840 | 103848 | 7 |
| 12/9/2021 3:54 | 12/9/2021 3:54 | 103848 | 103850 | 1 |
| 12/9/2021 3:56 | 12/9/2021 3:59 | 103853 | 103856 | 2 |
| 12/9/2021 3:59 | 12/9/2021 4:01 | 103856 | 103866 | 9 |
| 12/9/2021 4:01 | 12/9/2021 4:02 | 103866 | 103869 | 2 |
| 12/9/2021 4:03 | 12/9/2021 4:05 | 103870 | 103872 | 1 |
| 12/9/2021 4:05 | 12/9/2021 12:20 | 103872 | 103956 | 83 |
| 12/9/2021 12:20 | 12/9/2021 21:17 | 103956 | 104037 | 80 |

| | | | | |
|---|---|---|---|---|
| 12/9/2021 21:17 | 12/10/2021 2:17 | 104037 | 104048 | 10 |
| 12/10/2021 2:22 | 12/10/2021 2:24 | 104053 | 104055 | 1 |
| 12/10/2021 2:25 | 12/10/2021 21:20 | 104059 | 104167 | 107 |
| 12/10/2021 21:23 | 12/10/2021 22:18 | 104169 | 104176 | 6 |
| 12/10/2021 22:20 | 12/11/2021 0:46 | 104181 | 104226 | 44 |
| 12/11/2021 0:57 | 12/11/2021 20:46 | 104229 | 104302 | 72 |
| 12/11/2021 20:46 | 12/11/2021 21:27 | 104302 | 104306 | 3 |
| 12/11/2021 21:38 | 12/11/2021 22:18 | 104308 | 104310 | 1 |
| 12/11/2021 22:45 | 12/11/2021 23:04 | 104312 | 104314 | 1 |
| 12/11/2021 23:16 | 12/11/2021 23:17 | 104320 | 104322 | 1 |
| 12/12/2021 0:05 | 12/12/2021 0:22 | 104332 | 104335 | 2 |
| 12/12/2021 0:22 | 12/12/2021 0:23 | 104335 | 104338 | 2 |
| 12/12/2021 0:23 | 12/12/2021 0:30 | 104338 | 104342 | 3 |
| 12/12/2021 0:30 | 12/13/2021 0:37 | 104342 | 104586 | 243 |
| 12/13/2021 0:37 | 12/13/2021 6:25 | 104586 | 104624 | 37 |
| 12/13/2021 11:56 | 12/14/2021 0:33 | 104625 | 104673 | 47 |
| 12/14/2021 0:38 | 12/14/2021 20:14 | 104677 | 104708 | 30 |
| 12/14/2021 20:15 | 12/14/2021 20:16 | 104709 | 104711 | 1 |
| 12/14/2021 20:16 | 12/14/2021 23:44 | 104711 | 104728 | 16 |
| 12/14/2021 23:51 | 12/15/2021 0:03 | 104751 | 104753 | 1 |
| 12/15/2021 0:13 | 12/15/2021 2:39 | 104755 | 104825 | 69 |
| 12/15/2021 2:39 | 12/15/2021 4:02 | 104825 | 104861 | 35 |
| 12/15/2021 12:54 | 12/15/2021 13:43 | 104864 | 104867 | 2 |
| 12/15/2021 14:08 | 12/15/2021 14:25 | 104868 | 104873 | 4 |
| 12/15/2021 14:25 | 12/15/2021 14:37 | 104873 | 104877 | 3 |
| 12/15/2021 14:37 | 12/15/2021 23:11 | 104877 | 104890 | 12 |
| 12/15/2021 23:11 | 12/16/2021 1:39 | 104891 | 104898 | 6 |
| 12/16/2021 3:25 | 12/16/2021 21:19 | 104906 | 104910 | 3 |
| 12/16/2021 21:34 | 12/16/2021 21:44 | 104914 | 104917 | 2 |
| 12/16/2021 22:50 | 12/17/2021 13:45 | 104925 | 104927 | 1 |
| 12/17/2021 13:54 | 12/17/2021 22:08 | 104934 | 104941 | 6 |
| 12/17/2021 22:08 | 12/18/2021 19:42 | 104941 | 104947 | 5 |
| 12/18/2021 19:42 | 12/18/2021 19:49 | 104947 | 104949 | 1 |
| 12/18/2021 20:02 | 12/18/2021 20:36 | 104950 | 104953 | 2 |
| 12/18/2021 20:36 | 12/19/2021 4:36 | 104953 | 104986 | 32 |
| 12/19/2021 13:37 | 12/19/2021 15:54 | 104992 | 104998 | 5 |
| 12/19/2021 15:55 | 12/20/2021 1:02 | 105007 | 105031 | 23 |
| 12/20/2021 15:00 | 12/20/2021 18:35 | 105037 | 105046 | 8 |
| 12/20/2021 19:16 | 12/20/2021 21:05 | 105050 | 105059 | 8 |
| 12/20/2021 21:11 | 12/20/2021 21:15 | 105060 | 105063 | 2 |
| 12/20/2021 21:15 | 12/20/2021 21:16 | 105064 | 105067 | 2 |
| 12/20/2021 21:16 | 12/20/2021 21:16 | 105067 | 105071 | 3 |
| 12/20/2021 21:16 | 12/20/2021 21:30 | 105071 | 105078 | 6 |
| 12/20/2021 22:44 | 12/21/2021 15:16 | 105087 | 105093 | 5 |
| 12/21/2021 15:17 | 12/21/2021 15:41 | 105096 | 105098 | 1 |
| 12/21/2021 16:02 | 12/21/2021 19:49 | 105100 | 105105 | 4 |
| 12/21/2021 19:49 | 12/21/2021 20:45 | 105106 | 105110 | 3 |

| | | | | |
|---|---|---|---|---|
| 12/21/2021 20:49 | 12/21/2021 20:52 | 105114 | 105117 | 2 |
| 12/21/2021 20:57 | 12/22/2021 3:01 | 105125 | 105207 | 81 |
| 12/22/2021 3:01 | 12/23/2021 1:30 | 105207 | 105305 | 97 |
| 12/23/2021 1:30 | 12/23/2021 1:31 | 105306 | 105309 | 2 |
| 12/23/2021 1:32 | 12/23/2021 1:33 | 105310 | 105312 | 1 |
| 12/23/2021 2:02 | 12/23/2021 12:56 | 105316 | 105331 | 14 |
| 12/23/2021 13:22 | 12/23/2021 19:24 | 105334 | 105345 | 10 |
| 12/23/2021 19:25 | 12/23/2021 22:01 | 105347 | 105387 | 39 |
| 12/23/2021 22:07 | 12/23/2021 23:42 | 105388 | 105390 | 1 |
| 12/23/2021 23:43 | 12/24/2021 0:34 | 105391 | 105402 | 10 |
| 12/24/2021 0:51 | 12/24/2021 14:17 | 105408 | 105411 | 2 |
| 12/24/2021 15:23 | 12/24/2021 17:00 | 105418 | 105425 | 6 |
| 12/24/2021 17:46 | 12/24/2021 17:56 | 105440 | 105443 | 2 |
| 12/24/2021 18:07 | 12/24/2021 18:21 | 105452 | 105454 | 1 |
| 12/24/2021 18:32 | 12/24/2021 18:58 | 105455 | 105458 | 2 |
| 12/24/2021 19:34 | 12/24/2021 20:39 | 105459 | 105465 | 5 |
| 12/24/2021 20:51 | 12/24/2021 22:41 | 105469 | 105482 | 12 |
| 12/25/2021 14:48 | 12/25/2021 19:29 | 105488 | 105506 | 17 |
| 12/25/2021 19:29 | 12/25/2021 22:40 | 105506 | 105511 | 4 |
| 12/25/2021 22:40 | 12/25/2021 22:56 | 105512 | 105514 | 1 |
| 12/25/2021 22:57 | 12/26/2021 3:26 | 105518 | 105531 | 12 |
| 12/26/2021 4:15 | 12/26/2021 14:38 | 105533 | 105535 | 1 |
| 12/26/2021 14:38 | 12/26/2021 14:58 | 105535 | 105537 | 1 |
| 12/26/2021 14:59 | 12/26/2021 15:21 | 105538 | 105542 | 3 |
| 12/26/2021 15:21 | 12/26/2021 18:53 | 105542 | 105550 | 7 |
| 12/26/2021 19:03 | 12/26/2021 19:55 | 105552 | 105554 | 1 |
| 12/26/2021 19:55 | 12/26/2021 20:40 | 105554 | 105558 | 3 |
| 12/26/2021 20:40 | 12/26/2021 23:55 | 105559 | 105563 | 3 |
| 12/26/2021 23:55 | 12/27/2021 0:55 | 105563 | 105566 | 2 |
| 12/27/2021 0:55 | 12/27/2021 2:06 | 105566 | 105569 | 2 |
| 12/27/2021 2:06 | 12/27/2021 4:14 | 105569 | 105571 | 1 |
| 12/27/2021 4:16 | 12/27/2021 4:23 | 105572 | 105574 | 1 |
| 12/27/2021 12:43 | 12/27/2021 22:11 | 105576 | 105616 | 39 |
| 12/27/2021 22:33 | 12/27/2021 23:01 | 105624 | 105637 | 12 |
| 12/27/2021 23:01 | 12/28/2021 4:43 | 105637 | 105641 | 3 |
| 12/28/2021 15:13 | 12/28/2021 18:00 | 105654 | 105667 | 12 |
| 12/28/2021 18:13 | 12/28/2021 18:15 | 105669 | 105672 | 2 |
| 12/28/2021 18:21 | 12/28/2021 19:31 | 105675 | 105678 | 2 |
| 12/28/2021 19:48 | 12/28/2021 20:15 | 105680 | 105682 | 1 |
| 12/28/2021 20:15 | 12/28/2021 23:20 | 105683 | 105686 | 2 |
| 12/28/2021 23:20 | 12/29/2021 1:23 | 105686 | 105693 | 6 |
| 12/29/2021 1:24 | 12/29/2021 2:32 | 105697 | 105701 | 3 |
| 12/29/2021 2:34 | 12/29/2021 4:30 | 105702 | 105710 | 7 |
| 12/29/2021 4:31 | 12/29/2021 16:08 | 105712 | 105724 | 11 |
| 12/29/2021 17:17 | 12/29/2021 17:18 | 105730 | 105732 | 1 |
| 12/29/2021 17:18 | 12/29/2021 17:18 | 105733 | 105735 | 1 |
| 12/29/2021 17:19 | 12/29/2021 17:21 | 105738 | 105740 | 1 |

| | | | | |
|---|---|---|---|---|
| 12/29/2021 17:21 | 12/29/2021 19:20 | 105740 | 105758 | 17 |
| 12/29/2021 19:20 | 12/29/2021 22:18 | 105758 | 105763 | 4 |
| 12/29/2021 22:18 | 12/30/2021 0:38 | 105763 | 105766 | 2 |
| 12/30/2021 1:44 | 12/30/2021 12:25 | 105778 | 105780 | 1 |
| 12/30/2021 12:25 | 12/30/2021 17:14 | 105780 | 105795 | 14 |
| 12/30/2021 18:25 | 12/31/2021 0:58 | 105801 | 105821 | 19 |
| 12/31/2021 0:59 | 12/31/2021 20:21 | 105823 | 105849 | 25 |
| 12/31/2021 22:17 | 1/1/2022 0:47 | 105850 | 105862 | 11 |
| 1/1/2022 1:47 | 1/1/2022 4:02 | 105866 | 105869 | 2 |
| 1/1/2022 4:02 | 1/1/2022 17:59 | 105869 | 105881 | 11 |
| 1/1/2022 18:01 | 1/1/2022 19:07 | 105884 | 105886 | 1 |
| 1/1/2022 19:08 | 1/1/2022 19:38 | 105888 | 105893 | 4 |
| 1/1/2022 19:38 | 1/2/2022 3:56 | 105893 | 105905 | 11 |
| 1/2/2022 13:19 | 1/2/2022 15:50 | 105910 | 105912 | 1 |
| 1/2/2022 15:50 | 1/2/2022 16:39 | 105912 | 105914 | 1 |
| 1/2/2022 16:40 | 1/2/2022 16:40 | 105916 | 105918 | 1 |
| 1/2/2022 16:45 | 1/2/2022 21:12 | 105920 | 105968 | 47 |
| 1/2/2022 21:21 | 1/4/2022 0:01 | 105980 | 106081 | 100 |
| 1/4/2022 0:02 | 1/4/2022 4:14 | 106089 | 106104 | 14 |
| 1/4/2022 4:14 | 1/4/2022 18:15 | 106104 | 106106 | 1 |
| 1/4/2022 18:15 | 1/5/2022 2:01 | 106106 | 106131 | 24 |
| 1/5/2022 2:29 | 1/5/2022 2:40 | 106135 | 106139 | 3 |
| 1/5/2022 3:31 | 1/5/2022 21:12 | 106141 | 106173 | 31 |
| 1/5/2022 21:27 | 1/6/2022 20:32 | 106175 | 106228 | 52 |
| 1/6/2022 20:53 | 1/6/2022 21:30 | 106232 | 106237 | 4 |
| 1/6/2022 21:30 | 1/7/2022 1:03 | 106238 | 106267 | 28 |
| 1/7/2022 1:05 | 1/8/2022 1:25 | 106271 | 106342 | 70 |
| 1/8/2022 1:30 | 1/8/2022 20:52 | 106345 | 106382 | 36 |
| 1/8/2022 20:54 | 1/8/2022 21:20 | 106398 | 106401 | 2 |
| 1/8/2022 21:46 | 1/8/2022 21:47 | 106451 | 106453 | 1 |
| 1/8/2022 21:50 | 1/8/2022 21:51 | 106457 | 106459 | 1 |
| 1/8/2022 21:58 | 1/8/2022 21:59 | 106484 | 106486 | 1 |
| 1/8/2022 22:05 | 1/8/2022 22:09 | 106497 | 106500 | 2 |
| 1/8/2022 22:09 | 1/8/2022 23:29 | 106500 | 106502 | 1 |
| 1/8/2022 23:29 | 1/9/2022 5:22 | 106503 | 106508 | 4 |
| 1/9/2022 12:15 | 1/9/2022 15:43 | 106510 | 106512 | 1 |
| 1/9/2022 15:43 | 1/9/2022 18:02 | 106513 | 106516 | 2 |
| 1/9/2022 18:13 | 1/9/2022 22:44 | 106521 | 106541 | 19 |
| 1/9/2022 22:44 | 1/9/2022 23:12 | 106542 | 106544 | 1 |
| 1/10/2022 0:41 | 1/10/2022 2:56 | 106545 | 106548 | 2 |
| 1/10/2022 2:56 | 1/10/2022 16:58 | 106548 | 106552 | 3 |
| 1/10/2022 17:19 | 1/10/2022 19:33 | 106558 | 106560 | 1 |
| 1/10/2022 20:24 | 1/11/2022 22:12 | 106562 | 106641 | 78 |
| 1/11/2022 22:12 | 1/11/2022 22:15 | 106641 | 106643 | 1 |
| 1/11/2022 22:15 | 1/11/2022 23:03 | 106643 | 106653 | 9 |
| 1/11/2022 23:37 | 1/12/2022 16:10 | 106666 | 106706 | 39 |
| 1/12/2022 16:10 | 1/12/2022 16:10 | 106706 | 106709 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/2022 16:10 | 1/12/2022 16:11 | 106709 | 106711 | | 1 |
| 1/12/2022 16:11 | 1/12/2022 16:14 | 106712 | 106714 | | 1 |
| 1/12/2022 16:14 | 1/12/2022 16:14 | 106714 | 106716 | | 1 |
| 1/12/2022 16:15 | 1/12/2022 16:15 | 106717 | 106719 | | 1 |
| 1/12/2022 16:15 | 1/12/2022 16:15 | 106721 | 106723 | | 1 |
| 1/12/2022 16:16 | 1/12/2022 23:24 | 106727 | 106757 | | 29 |
| 1/12/2022 23:24 | 1/12/2022 23:48 | 106757 | 106760 | | 2 |
| 1/12/2022 23:48 | 1/12/2022 23:57 | 106761 | 106764 | | 2 |
| 1/12/2022 23:57 | 1/13/2022 0:00 | 106764 | 106769 | | 4 |
| 1/13/2022 0:00 | 1/13/2022 0:12 | 106771 | 106774 | | 2 |
| 1/13/2022 0:22 | 1/13/2022 14:27 | 106775 | 106801 | | 25 |
| 1/13/2022 14:27 | 1/13/2022 16:40 | 106801 | 106805 | | 3 |
| 1/13/2022 16:40 | 1/13/2022 16:45 | 106805 | 106811 | | 5 |
| 1/13/2022 16:45 | 1/13/2022 19:48 | 106811 | 106842 | | 30 |
| 1/13/2022 19:48 | 1/13/2022 20:20 | 106842 | 106844 | | 1 |
| 1/13/2022 20:36 | 1/13/2022 23:56 | 106847 | 106875 | | 27 |
| 1/14/2022 0:44 | 1/14/2022 13:34 | 106878 | 106903 | | 24 |
| 1/14/2022 13:34 | 1/14/2022 19:55 | 106903 | 106924 | | 20 |
| 1/14/2022 19:55 | 1/15/2022 20:30 | 106924 | 106969 | | 44 |
| 1/15/2022 20:38 | 1/15/2022 20:44 | 106973 | 106975 | | 1 |
| 1/15/2022 21:02 | 1/16/2022 16:29 | 106990 | 107000 | | 9 |
| 1/16/2022 16:29 | 1/16/2022 21:38 | 107001 | 107020 | | 18 |
| 1/16/2022 21:38 | 1/16/2022 23:35 | 107020 | 107031 | | 10 |
| 1/16/2022 23:38 | 1/17/2022 1:55 | 107038 | 107041 | | 2 |
| 1/17/2022 15:11 | 1/17/2022 15:26 | 107049 | 107051 | | 1 |
| 1/17/2022 16:12 | 1/17/2022 16:15 | 107063 | 107065 | | 1 |
| 1/17/2022 17:11 | 1/17/2022 17:17 | 107096 | 107098 | | 1 |
| 1/17/2022 17:19 | 1/17/2022 17:19 | 107101 | 107103 | | 1 |
| 1/17/2022 17:28 | 1/17/2022 17:29 | 107114 | 107116 | | 1 |
| 1/17/2022 17:57 | 1/17/2022 19:17 | 107121 | 107138 | | 16 |
| 1/17/2022 19:18 | 1/17/2022 19:19 | 107139 | 107141 | | 1 |
| 1/17/2022 19:19 | 1/17/2022 19:19 | 107143 | 107145 | | 1 |
| 1/17/2022 19:20 | 1/17/2022 19:22 | 107146 | 107148 | | 1 |
| 1/17/2022 19:28 | 1/17/2022 19:31 | 107156 | 107159 | | 2 |
| 1/17/2022 19:31 | 1/17/2022 19:34 | 107159 | 107161 | | 1 |
| 1/17/2022 19:46 | 1/17/2022 19:52 | 107170 | 107172 | | 1 |
| 1/17/2022 19:52 | 1/17/2022 20:04 | 107172 | 107175 | | 2 |
| 1/17/2022 20:46 | 1/17/2022 22:52 | 107190 | 107197 | | 6 |
| 1/17/2022 23:03 | 1/18/2022 4:05 | 107207 | 107223 | | 15 |
| 1/18/2022 12:17 | 1/19/2022 19:46 | 107224 | 107292 | | 67 |
| 1/19/2022 19:46 | 1/19/2022 22:10 | 107292 | 107299 | | 6 |
| 1/19/2022 22:10 | 1/20/2022 21:11 | 107299 | 107329 | | 29 |
| 1/20/2022 21:14 | 1/21/2022 22:43 | 107332 | 107362 | | 29 |
| 1/21/2022 22:43 | 1/22/2022 9:55 | 107362 | 107365 | | 2 |
| 1/22/2022 17:23 | 1/22/2022 18:06 | 107399 | 107405 | | 5 |
| 1/22/2022 18:33 | 1/23/2022 16:41 | 107413 | 107507 | | 93 |
| 1/23/2022 16:41 | 1/23/2022 16:41 | 107507 | 107510 | | 2 |

| | | | | |
|---|---|---|---|---:|
| 1/23/2022 16:52 | 1/23/2022 17:50 | 107514 | 107524 | 9 |
| 1/23/2022 17:57 | 1/23/2022 17:57 | 107532 | 107534 | 1 |
| 1/23/2022 17:59 | 1/23/2022 21:15 | 107536 | 107542 | 5 |
| 1/23/2022 21:58 | 1/24/2022 21:15 | 107543 | 107599 | 55 |
| 1/24/2022 21:15 | 1/25/2022 0:29 | 107599 | 107612 | 12 |
| 1/25/2022 0:29 | 1/25/2022 0:38 | 107612 | 107614 | 1 |
| 1/25/2022 1:40 | 1/25/2022 1:45 | 107664 | 107666 | 1 |
| 1/25/2022 1:47 | 1/25/2022 2:41 | 107670 | 107680 | 9 |
| 1/25/2022 2:41 | 1/25/2022 12:44 | 107680 | 107685 | 4 |
| 1/25/2022 14:44 | 1/25/2022 14:45 | 107693 | 107695 | 1 |
| 1/25/2022 14:47 | 1/25/2022 14:49 | 107696 | 107698 | 1 |
| 1/25/2022 14:53 | 1/25/2022 17:42 | 107703 | 107707 | 3 |
| 1/25/2022 17:43 | 1/26/2022 13:23 | 107709 | 107769 | 59 |
| 1/26/2022 13:23 | 1/26/2022 23:28 | 107769 | 107800 | 30 |
| 1/26/2022 23:28 | 1/26/2022 23:46 | 107801 | 107807 | 5 |
| 1/26/2022 23:49 | 1/26/2022 23:51 | 107808 | 107810 | 1 |
| 1/26/2022 23:51 | 1/27/2022 0:00 | 107810 | 107814 | 3 |
| 1/27/2022 0:01 | 1/28/2022 3:27 | 107815 | 107868 | 52 |
| 1/28/2022 3:42 | 1/28/2022 15:43 | 107887 | 107891 | 3 |
| 1/28/2022 15:49 | 1/28/2022 20:26 | 107894 | 107899 | 4 |
| 1/28/2022 20:26 | 1/28/2022 20:34 | 107899 | 107902 | 2 |
| 1/28/2022 20:40 | 1/28/2022 20:58 | 107903 | 107908 | 4 |
| 1/28/2022 20:58 | 1/29/2022 21:37 | 107908 | 107999 | 90 |
| 1/29/2022 21:50 | 1/30/2022 0:14 | 108004 | 108027 | 22 |
| 1/30/2022 1:39 | 1/30/2022 17:41 | 108043 | 108092 | 48 |
| 1/30/2022 17:41 | 1/30/2022 17:41 | 108093 | 108095 | 1 |
| 1/30/2022 17:45 | 1/30/2022 17:46 | 108102 | 108104 | 1 |
| 1/30/2022 17:46 | 1/30/2022 17:46 | 108106 | 108108 | 1 |
| 1/30/2022 17:46 | 1/30/2022 17:47 | 108108 | 108110 | 1 |
| 1/30/2022 17:49 | 1/30/2022 18:58 | 108116 | 108118 | 1 |
| 1/30/2022 18:59 | 1/31/2022 14:50 | 108124 | 108176 | 51 |
| 1/31/2022 14:50 | 1/31/2022 19:20 | 108177 | 108188 | 10 |
| 1/31/2022 20:37 | 2/1/2022 15:23 | 108205 | 108237 | 31 |
| 2/1/2022 15:23 | 2/1/2022 15:32 | 108237 | 108239 | 1 |
| 2/1/2022 15:32 | 2/1/2022 18:32 | 108239 | 108256 | 16 |
| 2/1/2022 18:33 | 2/1/2022 18:34 | 108259 | 108261 | 1 |
| 2/1/2022 18:34 | 2/1/2022 18:34 | 108261 | 108263 | 1 |
| 2/1/2022 18:34 | 2/1/2022 20:35 | 108264 | 108278 | 13 |
| 2/1/2022 20:35 | 2/2/2022 15:30 | 108282 | 108300 | 17 |
| 2/2/2022 15:30 | 2/2/2022 21:05 | 108300 | 108319 | 18 |
| 2/2/2022 21:06 | 2/3/2022 0:13 | 108321 | 108327 | 5 |
| 2/3/2022 0:49 | 2/3/2022 1:31 | 108340 | 108342 | 1 |
| 2/3/2022 1:31 | 2/3/2022 1:52 | 108342 | 108345 | 2 |
| 2/3/2022 1:52 | 2/3/2022 13:45 | 108347 | 108352 | 4 |
| 2/3/2022 13:45 | 2/3/2022 22:51 | 108352 | 108378 | 25 |
| 2/3/2022 22:52 | 2/4/2022 21:57 | 108388 | 108482 | 93 |
| 2/4/2022 21:59 | 2/5/2022 1:55 | 108485 | 108497 | 11 |

| | | | | |
|---|---|---|---|---:|
| 2/5/2022 12:51 | 2/5/2022 22:32 | 108498 | 108599 | 100 |
| 2/5/2022 22:45 | 2/6/2022 0:52 | 108603 | 108609 | 5 |
| 2/6/2022 1:00 | 2/6/2022 1:19 | 108613 | 108616 | 2 |
| 2/6/2022 1:49 | 2/6/2022 1:49 | 108618 | 108621 | 2 |
| 2/6/2022 2:28 | 2/6/2022 3:48 | 108627 | 108661 | 33 |
| 2/6/2022 5:06 | 2/6/2022 5:07 | 108666 | 108669 | 2 |
| 2/6/2022 5:07 | 2/6/2022 5:07 | 108672 | 108676 | 3 |
| 2/6/2022 5:07 | 2/6/2022 5:07 | 108676 | 108678 | 1 |
| 2/6/2022 5:17 | 2/6/2022 14:25 | 108683 | 108700 | 16 |
| 2/6/2022 14:25 | 2/6/2022 16:03 | 108700 | 108702 | 1 |
| 2/6/2022 18:41 | 2/6/2022 18:47 | 108716 | 108718 | 1 |
| 2/6/2022 18:56 | 2/7/2022 1:47 | 108723 | 108772 | 48 |
| 2/7/2022 1:50 | 2/7/2022 3:00 | 108780 | 108785 | 4 |
| 2/7/2022 3:01 | 2/10/2022 2:05 | 108786 | 109026 | 239 |
| 2/10/2022 2:08 | 2/10/2022 15:45 | 109029 | 109033 | 3 |
| 2/10/2022 15:50 | 2/11/2022 0:34 | 109035 | 109179 | 143 |
| 2/11/2022 0:38 | 2/11/2022 2:09 | 109185 | 109198 | 12 |
| 2/11/2022 2:10 | 2/12/2022 0:16 | 109201 | 109309 | 107 |
| 2/12/2022 0:27 | 2/12/2022 0:36 | 109311 | 109313 | 1 |
| 2/12/2022 0:53 | 2/12/2022 3:55 | 109315 | 109319 | 3 |
| 2/12/2022 3:55 | 2/12/2022 12:16 | 109319 | 109322 | 2 |
| 2/12/2022 13:31 | 2/13/2022 0:09 | 109330 | 109352 | 21 |
| 2/13/2022 0:09 | 2/13/2022 0:50 | 109352 | 109354 | 1 |
| 2/13/2022 0:53 | 2/13/2022 3:32 | 109360 | 109371 | 10 |
| 2/13/2022 3:32 | 2/13/2022 3:41 | 109371 | 109374 | 2 |
| 2/13/2022 4:12 | 2/13/2022 19:42 | 109377 | 109379 | 1 |
| 2/13/2022 19:42 | 2/13/2022 21:43 | 109379 | 109383 | 3 |
| 2/13/2022 23:26 | 2/14/2022 2:57 | 109389 | 109411 | 21 |
| 2/14/2022 2:57 | 2/14/2022 3:07 | 109411 | 109419 | 7 |
| 2/14/2022 3:07 | 2/14/2022 13:02 | 109419 | 109430 | 10 |
| 2/14/2022 13:02 | 2/14/2022 22:24 | 109430 | 109474 | 43 |
| 2/14/2022 22:56 | 2/14/2022 22:58 | 109494 | 109499 | 4 |
| 2/14/2022 23:02 | 2/15/2022 0:51 | 109502 | 109521 | 18 |
| 2/15/2022 0:51 | 2/15/2022 20:07 | 109521 | 109622 | 100 |
| 2/15/2022 20:07 | 2/15/2022 21:01 | 109622 | 109626 | 3 |
| 2/15/2022 21:01 | 2/15/2022 23:41 | 109626 | 109692 | 65 |
| 2/15/2022 23:41 | 2/15/2022 23:45 | 109692 | 109694 | 1 |
| 2/15/2022 23:49 | 2/15/2022 23:50 | 109696 | 109698 | 1 |
| 2/15/2022 23:50 | 2/15/2022 23:53 | 109698 | 109700 | 1 |
| 2/15/2022 23:53 | 2/16/2022 0:31 | 109700 | 109721 | 20 |
| 2/16/2022 0:33 | 2/16/2022 0:41 | 109723 | 109727 | 3 |
| 2/16/2022 0:41 | 2/16/2022 0:41 | 109727 | 109729 | 1 |
| 2/16/2022 0:41 | 2/16/2022 0:43 | 109729 | 109731 | 1 |
| 2/16/2022 0:43 | 2/16/2022 1:16 | 109731 | 109751 | 19 |
| 2/16/2022 1:16 | 2/16/2022 1:47 | 109751 | 109758 | 6 |
| 2/16/2022 1:47 | 2/16/2022 2:02 | 109758 | 109760 | 1 |
| 2/16/2022 2:03 | 2/16/2022 2:44 | 109762 | 109785 | 22 |

| | | | | |
|---|---|---|---|---|
| 2/16/2022 2:50 | 2/16/2022 2:56 | 109786 | 109789 | 2 |
| 2/16/2022 2:56 | 2/16/2022 3:03 | 109789 | 109794 | 4 |
| 2/16/2022 3:16 | 2/16/2022 3:36 | 109799 | 109809 | 9 |
| 2/16/2022 3:45 | 2/16/2022 3:46 | 109813 | 109815 | 1 |
| 2/16/2022 3:55 | 2/16/2022 12:06 | 109816 | 109824 | 7 |
| 2/16/2022 15:00 | 2/16/2022 23:14 | 109825 | 109890 | 64 |
| 2/16/2022 23:19 | 2/16/2022 23:31 | 109903 | 109913 | 9 |
| 2/16/2022 23:34 | 2/17/2022 2:17 | 109917 | 109950 | 32 |
| 2/17/2022 2:17 | 2/17/2022 2:39 | 109950 | 109953 | 2 |
| 2/17/2022 2:39 | 2/17/2022 3:43 | 109953 | 109978 | 24 |
| 2/17/2022 3:43 | 2/17/2022 3:59 | 109978 | 109987 | 8 |
| 2/17/2022 3:59 | 2/17/2022 16:48 | 109987 | 110051 | 63 |
| 2/17/2022 16:48 | 2/18/2022 0:35 | 110051 | 110094 | 42 |
| 2/18/2022 0:35 | 2/18/2022 0:41 | 110094 | 110096 | 1 |
| 2/18/2022 0:41 | 2/18/2022 1:00 | 110096 | 110099 | 2 |
| 2/18/2022 1:03 | 2/18/2022 23:28 | 110100 | 110190 | 89 |
| 2/18/2022 23:37 | 2/18/2022 23:39 | 110193 | 110195 | 1 |
| 2/18/2022 23:58 | 2/19/2022 0:07 | 110196 | 110198 | 1 |
| 2/19/2022 0:07 | 2/19/2022 3:22 | 110199 | 110228 | 28 |
| 2/19/2022 3:22 | 2/19/2022 17:09 | 110229 | 110288 | 58 |
| 2/19/2022 17:16 | 2/20/2022 14:29 | 110289 | 110295 | 5 |
| 2/20/2022 16:18 | 2/20/2022 19:45 | 110316 | 110331 | 14 |
| 2/20/2022 20:10 | 2/20/2022 20:42 | 110341 | 110343 | 1 |
| 2/20/2022 20:42 | 2/20/2022 20:47 | 110343 | 110346 | 2 |
| 2/20/2022 20:47 | 2/20/2022 20:52 | 110346 | 110352 | 5 |
| 2/20/2022 20:52 | 2/20/2022 20:58 | 110352 | 110354 | 1 |
| 2/20/2022 21:34 | 2/20/2022 22:11 | 110361 | 110363 | 1 |
| 2/20/2022 22:11 | 2/21/2022 18:32 | 110363 | 110516 | 152 |
| 2/21/2022 18:41 | 2/22/2022 1:38 | 110526 | 110531 | 4 |
| 2/22/2022 1:43 | 2/22/2022 2:11 | 110534 | 110536 | 1 |
| 2/22/2022 2:12 | 2/22/2022 3:06 | 110539 | 110541 | 1 |
| 2/22/2022 3:08 | 2/22/2022 5:14 | 110544 | 110640 | 95 |
| 2/22/2022 5:14 | 2/22/2022 5:14 | 110640 | 110642 | 1 |
| 2/22/2022 5:17 | 2/22/2022 5:19 | 110644 | 110647 | 2 |
| 2/22/2022 5:20 | 2/22/2022 5:22 | 110649 | 110651 | 1 |
| 2/22/2022 5:22 | 2/22/2022 5:22 | 110651 | 110653 | 1 |
| 2/22/2022 5:22 | 2/22/2022 13:31 | 110654 | 110745 | 90 |
| 2/22/2022 13:31 | 2/22/2022 18:02 | 110745 | 110968 | 222 |
| 2/22/2022 18:02 | 2/22/2022 21:16 | 110968 | 110989 | 20 |
| 2/22/2022 21:16 | 2/22/2022 21:21 | 110989 | 111010 | 20 |
| 2/22/2022 21:21 | 2/22/2022 22:46 | 111010 | 111085 | 74 |
| 2/22/2022 22:48 | 2/22/2022 22:48 | 111087 | 111089 | 1 |
| 2/22/2022 22:48 | 2/22/2022 22:49 | 111090 | 111095 | 4 |
| 2/22/2022 22:49 | 2/22/2022 22:49 | 111095 | 111098 | 2 |
| 2/22/2022 22:49 | 2/22/2022 22:49 | 111098 | 111102 | 3 |
| 2/22/2022 22:49 | 2/22/2022 22:49 | 111102 | 111104 | 1 |
| 2/22/2022 22:49 | 2/23/2022 1:04 | 111104 | 111236 | 131 |

| | | | | |
|---|---|---|---|---|
| 2/23/2022 1:05 | 2/23/2022 1:05 | 111237 | 111239 | 1 |
| 2/23/2022 1:05 | 2/23/2022 1:12 | 111239 | 111257 | 17 |
| 2/23/2022 1:12 | 2/23/2022 1:34 | 111257 | 111259 | 1 |
| 2/23/2022 1:35 | 2/23/2022 2:53 | 111261 | 111310 | 48 |
| 2/23/2022 3:01 | 2/23/2022 20:53 | 111311 | 111493 | 181 |
| 2/23/2022 20:53 | 2/23/2022 21:52 | 111493 | 111610 | 116 |
| 2/23/2022 21:52 | 2/23/2022 21:53 | 111610 | 111614 | 3 |
| 2/23/2022 21:53 | 2/23/2022 22:20 | 111614 | 111656 | 41 |
| 2/23/2022 22:20 | 2/23/2022 22:40 | 111656 | 111666 | 9 |
| 2/23/2022 22:40 | 2/23/2022 22:50 | 111666 | 111673 | 6 |
| 2/23/2022 22:50 | 2/23/2022 22:53 | 111673 | 111677 | 3 |
| 2/23/2022 22:53 | 2/24/2022 0:33 | 111677 | 111712 | 34 |
| 2/24/2022 0:37 | 2/24/2022 0:39 | 111715 | 111718 | 2 |
| 2/24/2022 1:02 | 2/24/2022 1:07 | 111735 | 111739 | 3 |
| 2/24/2022 1:07 | 2/24/2022 2:00 | 111740 | 111786 | 45 |
| 2/24/2022 2:00 | 2/24/2022 2:01 | 111786 | 111789 | 2 |
| 2/24/2022 2:01 | 2/24/2022 2:02 | 111789 | 111791 | 1 |
| 2/24/2022 2:12 | 2/24/2022 16:19 | 111805 | 111929 | 123 |
| 2/24/2022 16:44 | 2/24/2022 16:51 | 111932 | 111934 | 1 |
| 2/24/2022 16:52 | 2/24/2022 17:10 | 111935 | 111937 | 1 |
| 2/24/2022 17:10 | 2/24/2022 17:18 | 111937 | 111939 | 1 |
| 2/24/2022 17:18 | 2/24/2022 17:19 | 111939 | 111942 | 2 |
| 2/24/2022 17:19 | 2/24/2022 17:20 | 111943 | 111948 | 4 |
| 2/24/2022 17:20 | 2/24/2022 17:21 | 111948 | 111950 | 1 |
| 2/24/2022 17:21 | 2/24/2022 17:22 | 111952 | 111958 | 5 |
| 2/24/2022 17:22 | 2/24/2022 17:22 | 111959 | 111961 | 1 |
| 2/24/2022 17:22 | 2/24/2022 17:23 | 111964 | 111966 | 1 |
| 2/24/2022 17:23 | 2/24/2022 17:24 | 111967 | 111970 | 2 |
| 2/24/2022 17:24 | 2/24/2022 17:25 | 111970 | 111992 | 21 |
| 2/24/2022 17:25 | 2/24/2022 17:26 | 111992 | 112002 | 9 |
| 2/24/2022 17:26 | 2/24/2022 17:40 | 112002 | 112025 | 22 |
| 2/24/2022 17:40 | 2/24/2022 17:47 | 112025 | 112027 | 1 |
| 2/24/2022 17:47 | 2/24/2022 17:53 | 112028 | 112032 | 3 |
| 2/24/2022 17:53 | 2/24/2022 17:53 | 112032 | 112034 | 1 |
| 2/24/2022 17:54 | 2/24/2022 17:57 | 112038 | 112040 | 1 |
| 2/24/2022 17:57 | 2/24/2022 17:58 | 112040 | 112042 | 1 |
| 2/24/2022 17:58 | 2/24/2022 20:12 | 112042 | 112576 | 533 |
| 2/24/2022 20:12 | 2/24/2022 20:13 | 112576 | 112595 | 18 |
| 2/24/2022 20:13 | 2/24/2022 20:18 | 112595 | 112611 | 15 |
| 2/24/2022 20:18 | 2/24/2022 20:35 | 112611 | 112618 | 6 |
| 2/24/2022 20:35 | 2/24/2022 20:41 | 112618 | 112628 | 9 |
| 2/24/2022 20:41 | 2/24/2022 20:56 | 112628 | 112661 | 32 |
| 2/24/2022 20:56 | 2/24/2022 20:58 | 112661 | 112677 | 15 |
| 2/24/2022 20:58 | 2/24/2022 21:07 | 112677 | 112686 | 8 |
| 2/24/2022 21:07 | 2/25/2022 3:45 | 112686 | 113163 | 476 |
| 2/25/2022 3:46 | 2/25/2022 12:32 | 113165 | 113293 | 127 |
| 2/25/2022 13:08 | 2/25/2022 17:45 | 113301 | 113437 | 135 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/2022 17:45 | 2/25/2022 17:58 | 113437 | 113441 | | 3 |
| 2/25/2022 17:58 | 2/25/2022 17:59 | 113441 | 113444 | | 2 |
| 2/25/2022 18:00 | 2/25/2022 18:12 | 113446 | 113486 | | 39 |
| 2/25/2022 18:12 | 2/25/2022 18:14 | 113486 | 113492 | | 5 |
| 2/25/2022 18:15 | 2/25/2022 19:33 | 113493 | 113528 | | 34 |
| 2/25/2022 19:33 | 2/25/2022 19:49 | 113528 | 113530 | | 1 |
| 2/25/2022 19:49 | 2/25/2022 20:06 | 113531 | 113537 | | 5 |
| 2/25/2022 20:06 | 2/26/2022 0:01 | 113537 | 113613 | | 75 |
| 2/26/2022 0:06 | 2/26/2022 0:12 | 113618 | 113620 | | 1 |
| 2/26/2022 0:12 | 2/26/2022 4:18 | 113621 | 114066 | | 444 |
| 2/26/2022 4:18 | 2/26/2022 4:19 | 114066 | 114071 | | 4 |
| 2/26/2022 4:19 | 2/26/2022 7:00 | 114071 | 114160 | | 88 |
| 2/26/2022 7:00 | 2/26/2022 10:38 | 114160 | 114163 | | 2 |
| 2/26/2022 10:38 | 2/26/2022 14:17 | 114163 | 114230 | | 66 |
| 2/26/2022 14:17 | 2/26/2022 14:33 | 114230 | 114232 | | 1 |
| 2/26/2022 14:33 | 2/26/2022 14:42 | 114233 | 114238 | | 4 |
| 2/26/2022 14:42 | 2/26/2022 14:42 | 114238 | 114240 | | 1 |
| 2/26/2022 14:42 | 2/26/2022 15:19 | 114241 | 114249 | | 7 |
| 2/26/2022 15:33 | 2/26/2022 15:54 | 114250 | 114315 | | 64 |
| 2/26/2022 16:00 | 2/26/2022 16:05 | 114316 | 114322 | | 5 |
| 2/26/2022 16:05 | 2/26/2022 16:06 | 114323 | 114327 | | 3 |
| 2/26/2022 16:08 | 2/26/2022 16:14 | 114329 | 114333 | | 3 |
| 2/26/2022 16:14 | 2/26/2022 16:43 | 114333 | 114346 | | 12 |
| 2/26/2022 16:46 | 2/26/2022 17:18 | 114348 | 114395 | | 46 |
| 2/26/2022 17:18 | 2/26/2022 17:18 | 114395 | 114399 | | 3 |
| 2/26/2022 17:18 | 2/26/2022 17:22 | 114399 | 114402 | | 2 |
| 2/26/2022 17:27 | 2/26/2022 17:28 | 114404 | 114406 | | 1 |
| 2/26/2022 17:28 | 2/26/2022 17:28 | 114406 | 114408 | | 1 |
| 2/26/2022 17:28 | 2/26/2022 17:29 | 114409 | 114411 | | 1 |
| 2/26/2022 17:29 | 2/26/2022 17:29 | 114411 | 114413 | | 1 |
| 2/26/2022 17:29 | 2/26/2022 21:52 | 114413 | 114511 | | 97 |
| 2/26/2022 21:52 | 2/26/2022 21:42 | 114511 | 114556 | | 44 |
| 2/26/2022 21:42 | 2/26/2022 21:56 | 114556 | 114561 | | 4 |
| 2/26/2022 22:01 | 2/28/2022 0:43 | 114569 | 115425 | | 855 |
| 2/28/2022 0:44 | 2/28/2022 3:01 | 115426 | 115519 | | 92 |
| 2/28/2022 3:01 | 2/28/2022 3:04 | 115519 | 115522 | | 2 |
| 2/28/2022 3:04 | 2/28/2022 3:15 | 115522 | 115543 | | 20 |
| 2/28/2022 3:15 | 2/28/2022 3:16 | 115545 | 115548 | | 2 |
| 2/28/2022 3:16 | 2/28/2022 3:17 | 115548 | 115561 | | 12 |
| 2/28/2022 3:17 | 2/28/2022 3:22 | 115562 | 115617 | | 54 |
| 2/28/2022 3:22 | 2/28/2022 3:22 | 115617 | 115622 | | 4 |
| 2/28/2022 3:22 | 2/28/2022 3:33 | 115622 | 115732 | | 109 |
| 2/28/2022 3:33 | 2/28/2022 5:53 | 115732 | 115982 | | 249 |
| 2/28/2022 5:53 | 2/28/2022 13:44 | 115982 | 115984 | | 1 |
| 2/28/2022 13:44 | 2/28/2022 15:00 | 115984 | 115989 | | 4 |
| 2/28/2022 15:00 | 2/28/2022 15:17 | 115989 | 116011 | | 21 |
| 2/28/2022 15:17 | 2/28/2022 16:07 | 116011 | 116048 | | 36 |

| 2/28/2022 16:07 | 3/1/2022 0:54 | 116048 | 116697 | 648 |
|---|---|---|---|---|
| 3/1/2022 0:56 | 3/1/2022 13:22 | 116699 | 116922 | 222 |
| 3/1/2022 13:23 | 3/1/2022 14:15 | 116923 | 116994 | 70 |
| 3/1/2022 14:15 | 3/1/2022 14:27 | 116994 | 116999 | 4 |
| 3/1/2022 14:28 | 3/1/2022 14:31 | 117000 | 117002 | 1 |
| 3/1/2022 14:31 | 3/1/2022 17:06 | 117002 | 117046 | 43 |
| 3/1/2022 17:07 | 3/1/2022 18:43 | 117047 | 117068 | 20 |
| 3/1/2022 19:00 | 3/1/2022 23:45 | 117069 | 117549 | 479 |
| 3/1/2022 23:45 | 3/1/2022 23:46 | 117549 | 117551 | 1 |
| 3/1/2022 23:46 | 3/1/2022 23:57 | 117553 | 117572 | 18 |
| 3/1/2022 23:57 | 3/1/2022 23:58 | 117573 | 117579 | 5 |
| 3/1/2022 23:58 | 3/1/2022 23:59 | 117579 | 117581 | 1 |
| 3/1/2022 23:59 | 3/2/2022 4:22 | 117581 | 117707 | 125 |
| 3/2/2022 4:22 | 3/2/2022 11:58 | 117707 | 117723 | 15 |
| 3/2/2022 11:58 | 3/2/2022 15:50 | 117723 | 117769 | 45 |
| 3/2/2022 15:50 | 3/2/2022 18:10 | 117769 | 117868 | 98 |
| 3/2/2022 18:10 | 3/3/2022 20:17 | 117868 | 118198 | 329 |
| 3/3/2022 20:32 | 3/3/2022 21:33 | 118201 | 118217 | 15 |
| 3/3/2022 21:33 | 3/3/2022 21:41 | 118218 | 118223 | 4 |
| 3/3/2022 22:19 | 3/3/2022 23:16 | 118224 | 118230 | 5 |
| 3/3/2022 23:20 | 3/3/2022 23:20 | 118233 | 118235 | 1 |
| 3/3/2022 23:20 | 3/4/2022 0:16 | 118237 | 118239 | 1 |
| 3/4/2022 0:16 | 3/4/2022 0:31 | 118239 | 118242 | 2 |
| 3/4/2022 0:33 | 3/4/2022 1:11 | 118245 | 118303 | 57 |
| 3/4/2022 1:16 | 3/4/2022 1:22 | 118305 | 118345 | 39 |
| 3/4/2022 1:22 | 3/4/2022 1:22 | 118345 | 118347 | 1 |
| 3/4/2022 1:22 | 3/4/2022 2:47 | 118347 | 118396 | 48 |
| 3/4/2022 2:47 | 3/4/2022 2:56 | 118396 | 118399 | 2 |
| 3/4/2022 3:12 | 3/4/2022 3:45 | 118403 | 118413 | 9 |
| 3/4/2022 3:45 | 3/4/2022 14:35 | 118413 | 118496 | 82 |
| 3/4/2022 14:35 | 3/4/2022 15:04 | 118496 | 118500 | 3 |
| 3/4/2022 15:04 | 3/4/2022 19:26 | 118500 | 118589 | 88 |
| 3/4/2022 19:26 | 3/5/2022 0:47 | 118589 | 118728 | 138 |
| 3/5/2022 0:47 | 3/5/2022 1:31 | 118728 | 118742 | 13 |
| 3/5/2022 1:32 | 3/5/2022 2:03 | 118746 | 118751 | 4 |
| 3/5/2022 2:12 | 3/5/2022 2:19 | 118762 | 118767 | 4 |
| 3/5/2022 2:21 | 3/5/2022 3:28 | 118770 | 118783 | 12 |
| 3/5/2022 3:28 | 3/5/2022 9:58 | 118783 | 118785 | 1 |
| 3/5/2022 9:58 | 3/5/2022 14:24 | 118786 | 118816 | 29 |
| 3/5/2022 14:24 | 3/5/2022 14:54 | 118816 | 118851 | 34 |
| 3/5/2022 14:55 | 3/5/2022 17:03 | 118853 | 118889 | 35 |
| 3/5/2022 17:06 | 3/5/2022 17:06 | 118898 | 118900 | 1 |
| 3/5/2022 17:07 | 3/5/2022 17:07 | 118901 | 118903 | 1 |
| 3/5/2022 17:10 | 3/5/2022 17:14 | 118909 | 118919 | 9 |
| 3/5/2022 17:14 | 3/5/2022 19:09 | 118919 | 118925 | 5 |
| 3/5/2022 19:09 | 3/5/2022 23:53 | 118925 | 118942 | 16 |
| 3/6/2022 0:11 | 3/6/2022 16:52 | 118943 | 119105 | 161 |

| | | | | |
|---|---|---|---|---|
| 3/6/2022 16:52 | 3/6/2022 17:06 | 119106 | 119122 | 15 |
| 3/6/2022 17:06 | 3/6/2022 17:08 | 119122 | 119124 | 1 |
| 3/6/2022 17:08 | 3/6/2022 17:24 | 119124 | 119132 | 7 |
| 3/6/2022 17:24 | 3/6/2022 18:32 | 119133 | 119140 | 6 |
| 3/6/2022 18:32 | 3/6/2022 18:39 | 119140 | 119144 | 3 |
| 3/6/2022 18:41 | 3/6/2022 22:54 | 119149 | 119195 | 45 |
| 3/6/2022 22:54 | 3/6/2022 23:24 | 119195 | 119197 | 1 |
| 3/6/2022 23:24 | 3/7/2022 0:50 | 119197 | 119199 | 1 |
| 3/7/2022 4:43 | 3/7/2022 11:38 | 119208 | 119220 | 11 |
| 3/7/2022 11:43 | 3/7/2022 13:44 | 119232 | 119243 | 10 |
| 3/7/2022 13:49 | 3/7/2022 13:52 | 119244 | 119247 | 2 |
| 3/7/2022 13:53 | 3/7/2022 13:55 | 119250 | 119255 | 4 |
| 3/7/2022 13:58 | 3/7/2022 13:59 | 119262 | 119266 | 3 |
| 3/7/2022 14:07 | 3/7/2022 14:31 | 119284 | 119291 | 6 |
| 3/7/2022 14:31 | 3/7/2022 14:39 | 119291 | 119298 | 6 |
| 3/7/2022 14:46 | 3/7/2022 14:58 | 119299 | 119303 | 3 |
| 3/7/2022 14:58 | 3/7/2022 15:02 | 119303 | 119311 | 7 |
| 3/7/2022 15:02 | 3/7/2022 15:24 | 119311 | 119319 | 7 |
| 3/7/2022 15:24 | 3/7/2022 15:50 | 119319 | 119328 | 8 |
| 3/7/2022 15:59 | 3/7/2022 20:24 | 119334 | 119373 | 38 |
| 3/7/2022 20:24 | 3/7/2022 22:28 | 119374 | 119440 | 65 |
| 3/7/2022 22:28 | 3/7/2022 23:19 | 119440 | 119458 | 17 |
| 3/7/2022 23:22 | 3/7/2022 23:23 | 119464 | 119466 | 1 |
| 3/7/2022 23:29 | 3/8/2022 1:42 | 119471 | 119674 | 202 |
| 3/8/2022 1:42 | 3/8/2022 1:52 | 119675 | 119683 | 7 |
| 3/8/2022 1:52 | 3/8/2022 20:21 | 119685 | 120168 | 482 |
| 3/8/2022 20:28 | 3/8/2022 23:04 | 120176 | 120200 | 23 |
| 3/8/2022 23:04 | 3/8/2022 23:05 | 120202 | 120204 | 1 |
| 3/8/2022 23:05 | 3/8/2022 23:06 | 120204 | 120206 | 1 |
| 3/8/2022 23:06 | 3/8/2022 23:08 | 120206 | 120211 | 4 |
| 3/8/2022 23:08 | 3/8/2022 23:08 | 120211 | 120215 | 3 |
| 3/8/2022 23:09 | 3/8/2022 23:18 | 120216 | 120223 | 6 |
| 3/8/2022 23:18 | 3/8/2022 23:18 | 120223 | 120225 | 1 |
| 3/8/2022 23:18 | 3/8/2022 23:19 | 120225 | 120229 | 3 |
| 3/8/2022 23:19 | 3/8/2022 23:19 | 120229 | 120232 | 2 |
| 3/8/2022 23:20 | 3/8/2022 23:22 | 120233 | 120239 | 5 |
| 3/8/2022 23:23 | 3/8/2022 23:23 | 120241 | 120244 | 2 |
| 3/8/2022 23:24 | 3/8/2022 23:24 | 120245 | 120250 | 4 |
| 3/8/2022 23:24 | 3/8/2022 23:36 | 120250 | 120259 | 8 |
| 3/8/2022 23:36 | 3/8/2022 23:36 | 120260 | 120263 | 2 |
| 3/8/2022 23:36 | 3/8/2022 23:50 | 120263 | 120272 | 8 |
| 3/8/2022 23:55 | 3/8/2022 23:57 | 120275 | 120277 | 1 |
| 3/9/2022 0:01 | 3/9/2022 0:04 | 120280 | 120286 | 5 |
| 3/9/2022 0:10 | 3/9/2022 0:11 | 120298 | 120301 | 2 |
| 3/9/2022 0:11 | 3/9/2022 0:12 | 120301 | 120304 | 2 |
| 3/9/2022 0:12 | 3/9/2022 0:13 | 120304 | 120309 | 4 |
| 3/9/2022 0:13 | 3/9/2022 0:30 | 120309 | 120320 | 10 |

| | | | | |
|---|---|---|---|---|
| 3/9/2022 0:30 | 3/9/2022 0:32 | 120322 | 120324 | 1 |
| 3/9/2022 0:37 | 3/9/2022 2:40 | 120329 | 120500 | 170 |
| 3/9/2022 2:40 | 3/10/2022 16:40 | 120500 | 121798 | 1297 |
| 3/10/2022 16:40 | 3/11/2022 0:08 | 121799 | 121877 | 77 |
| 3/11/2022 0:08 | 3/11/2022 19:35 | 121877 | 122124 | 246 |
| 3/11/2022 19:43 | 3/11/2022 19:45 | 122125 | 122128 | 2 |
| 3/11/2022 19:48 | 3/12/2022 1:41 | 122130 | 122162 | 31 |
| 3/12/2022 2:09 | 3/12/2022 14:09 | 122168 | 122226 | 57 |
| 3/12/2022 14:09 | 3/12/2022 14:19 | 122226 | 122229 | 2 |
| 3/12/2022 14:19 | 3/12/2022 16:07 | 122229 | 122245 | 15 |
| 3/12/2022 16:16 | 3/12/2022 16:50 | 122248 | 122250 | 1 |
| 3/12/2022 16:50 | 3/12/2022 18:48 | 122250 | 122302 | 51 |
| 3/12/2022 18:48 | 3/12/2022 18:50 | 122302 | 122306 | 3 |
| 3/12/2022 18:51 | 3/12/2022 18:54 | 122307 | 122309 | 1 |
| 3/12/2022 18:55 | 3/12/2022 22:38 | 122311 | 122414 | 102 |
| 3/12/2022 22:41 | 3/12/2022 22:41 | 122423 | 122425 | 1 |
| 3/12/2022 22:41 | 3/12/2022 22:41 | 122425 | 122427 | 1 |
| 3/12/2022 22:41 | 3/12/2022 22:41 | 122427 | 122429 | 1 |
| 3/12/2022 22:42 | 3/12/2022 22:44 | 122430 | 122432 | 1 |
| 3/12/2022 22:44 | 3/12/2022 22:45 | 122432 | 122434 | 1 |
| 3/12/2022 22:45 | 3/12/2022 22:46 | 122434 | 122439 | 4 |
| 3/12/2022 22:47 | 3/12/2022 22:47 | 122440 | 122442 | 1 |
| 3/12/2022 22:47 | 3/12/2022 22:49 | 122442 | 122448 | 5 |
| 3/12/2022 22:49 | 3/12/2022 22:50 | 122450 | 122455 | 4 |
| 3/12/2022 22:50 | 3/12/2022 22:50 | 122457 | 122461 | 3 |
| 3/12/2022 22:50 | 3/12/2022 22:51 | 122461 | 122468 | 6 |
| 3/12/2022 22:52 | 3/12/2022 22:52 | 122469 | 122471 | 1 |
| 3/12/2022 22:52 | 3/13/2022 2:18 | 122471 | 122691 | 219 |
| 3/13/2022 2:18 | 3/13/2022 7:52 | 122691 | 122833 | 141 |
| 3/13/2022 7:52 | 3/13/2022 16:38 | 122834 | 122899 | 64 |
| 3/13/2022 17:32 | 3/13/2022 18:20 | 122904 | 122908 | 3 |
| 3/13/2022 18:23 | 3/14/2022 1:38 | 122915 | 122936 | 20 |
| 3/14/2022 1:38 | 3/16/2022 18:23 | 122936 | 124215 | 1278 |
| 3/16/2022 18:23 | 3/16/2022 18:24 | 124215 | 124217 | 1 |
| 3/16/2022 18:24 | 3/16/2022 18:26 | 124219 | 124222 | 2 |
| 3/16/2022 18:26 | 3/16/2022 18:26 | 124222 | 124225 | 2 |
| 3/16/2022 18:27 | 3/16/2022 20:17 | 124228 | 124310 | 81 |
| 3/16/2022 20:17 | 3/17/2022 16:39 | 124310 | 124422 | 111 |
| 3/17/2022 21:31 | 3/18/2022 15:13 | 124430 | 124475 | 44 |
| 3/18/2022 15:15 | 3/20/2022 2:13 | 124477 | 125716 | 1238 |
| 3/20/2022 2:34 | 3/21/2022 12:14 | 125724 | 125812 | 87 |
| 3/21/2022 12:14 | 3/21/2022 23:37 | 125812 | 125872 | 59 |
| 3/21/2022 23:37 | 3/22/2022 12:22 | 125872 | 125894 | 21 |
| 3/22/2022 12:26 | 3/22/2022 21:46 | 125905 | 125926 | 20 |
| 3/22/2022 21:53 | 3/22/2022 22:18 | 125935 | 125939 | 3 |
| 3/22/2022 22:18 | 3/23/2022 0:55 | 125940 | 125995 | 54 |
| 3/23/2022 0:55 | 3/23/2022 12:19 | 125995 | 126081 | 85 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/2022 12:19 | 3/23/2022 12:47 | 126081 | 126083 | | 1 |
| 3/23/2022 12:47 | 3/23/2022 16:53 | 126083 | 126153 | | 69 |
| 3/23/2022 16:53 | 3/23/2022 16:59 | 126153 | 126159 | | 5 |
| 3/23/2022 16:59 | 3/23/2022 16:59 | 126160 | 126162 | | 1 |
| 3/23/2022 16:59 | 3/23/2022 17:07 | 126162 | 126164 | | 1 |
| 3/23/2022 17:07 | 3/23/2022 17:20 | 126164 | 126166 | | 1 |
| 3/23/2022 17:22 | 3/23/2022 17:53 | 126167 | 126191 | | 23 |
| 3/23/2022 17:53 | 3/26/2022 0:41 | 126191 | 126962 | | 770 |
| 3/26/2022 0:42 | 3/26/2022 2:10 | 126963 | 127087 | | 123 |
| 3/26/2022 2:10 | 3/26/2022 2:11 | 127087 | 127089 | | 1 |
| 3/26/2022 2:11 | 3/26/2022 12:00 | 127090 | 127129 | | 38 |
| 3/26/2022 12:00 | 3/26/2022 14:40 | 127129 | 127142 | | 12 |
| 3/26/2022 14:40 | 3/26/2022 14:40 | 127143 | 127145 | | 1 |
| 3/26/2022 14:41 | 3/26/2022 14:41 | 127146 | 127148 | | 1 |
| 3/26/2022 14:41 | 3/26/2022 14:42 | 127148 | 127150 | | 1 |
| 3/26/2022 14:57 | 3/26/2022 16:21 | 127160 | 127162 | | 1 |
| 3/26/2022 16:21 | 3/26/2022 17:00 | 127162 | 127164 | | 1 |
| 3/26/2022 17:26 | 3/26/2022 18:10 | 127179 | 127294 | | 114 |
| 3/26/2022 18:11 | 3/26/2022 18:14 | 127295 | 127302 | | 6 |
| 3/26/2022 18:15 | 3/26/2022 18:23 | 127303 | 127305 | | 1 |
| 3/26/2022 18:23 | 3/27/2022 0:05 | 127305 | 127332 | | 26 |
| 3/27/2022 0:05 | 3/27/2022 1:09 | 127333 | 127360 | | 26 |
| 3/27/2022 1:09 | 3/27/2022 1:50 | 127360 | 127379 | | 18 |
| 3/27/2022 1:50 | 3/27/2022 15:54 | 127379 | 127483 | | 103 |
| 3/27/2022 16:19 | 3/27/2022 17:35 | 127487 | 127493 | | 5 |
| 3/27/2022 19:39 | 3/27/2022 20:31 | 127497 | 127499 | | 1 |
| 3/27/2022 20:33 | 3/27/2022 21:17 | 127501 | 127504 | | 2 |
| 3/27/2022 21:45 | 3/28/2022 20:51 | 127505 | 127573 | | 67 |
| 3/28/2022 20:51 | 3/29/2022 6:45 | 127573 | 127586 | | 12 |
| 3/29/2022 6:45 | 3/29/2022 12:10 | 127586 | 127598 | | 11 |
| 3/29/2022 12:10 | 3/30/2022 1:11 | 127598 | 127726 | | 127 |
| 3/30/2022 1:11 | 3/30/2022 2:05 | 127726 | 127766 | | 39 |
| 3/30/2022 2:05 | 3/30/2022 2:06 | 127771 | 127773 | | 1 |
| 3/30/2022 2:06 | 3/30/2022 15:11 | 127773 | 127854 | | 80 |
| 3/30/2022 15:11 | 3/30/2022 15:40 | 127854 | 127856 | | 1 |
| 3/30/2022 15:50 | 3/30/2022 15:54 | 127866 | 127868 | | 1 |
| 3/30/2022 15:54 | 3/30/2022 16:45 | 127869 | 127871 | | 1 |
| 3/30/2022 16:45 | 3/30/2022 20:06 | 127871 | 127879 | | 7 |
| 3/30/2022 20:06 | 3/31/2022 1:28 | 127879 | 127885 | | 5 |
| 3/31/2022 1:28 | 3/31/2022 1:28 | 127885 | 127887 | | 1 |
| 3/31/2022 1:28 | 3/31/2022 14:21 | 127888 | 127927 | | 38 |
| 3/31/2022 14:21 | 3/31/2022 15:17 | 127927 | 127932 | | 4 |
| 3/31/2022 15:17 | 3/31/2022 16:07 | 127932 | 127934 | | 1 |
| 3/31/2022 16:07 | 3/31/2022 21:52 | 127934 | 127942 | | 7 |
| 3/31/2022 22:37 | 3/31/2022 23:21 | 127944 | 127946 | | 1 |
| 3/31/2022 23:21 | 4/1/2022 0:40 | 127947 | 127950 | | 2 |
| 4/1/2022 0:40 | 4/1/2022 20:54 | 127950 | 128086 | | 135 |

| | | | | |
|---|---|---|---|---|
| 4/1/2022 20:55 | 4/2/2022 19:59 | 128088 | 128312 | 223 |
| 4/2/2022 20:06 | 4/3/2022 20:25 | 128315 | 128377 | 61 |
| 4/3/2022 20:25 | 4/3/2022 20:54 | 128377 | 128381 | 3 |
| 4/4/2022 0:12 | 4/5/2022 15:38 | 128390 | 128520 | 129 |
| 4/5/2022 15:58 | 4/5/2022 17:04 | 128521 | 128528 | 6 |
| 4/5/2022 17:04 | 4/6/2022 12:20 | 128528 | 128551 | 22 |
| 4/6/2022 12:27 | 4/8/2022 19:24 | 128552 | 128628 | 75 |
| 4/8/2022 19:24 | 4/9/2022 11:40 | 128628 | 128780 | 151 |
| 4/9/2022 12:35 | 4/9/2022 12:39 | 128790 | 128793 | 2 |
| 4/9/2022 12:39 | 4/9/2022 12:52 | 128793 | 128803 | 9 |
| 4/9/2022 12:52 | 4/9/2022 12:59 | 128803 | 128818 | 14 |
| 4/9/2022 12:59 | 4/9/2022 13:06 | 128818 | 128825 | 6 |
| 4/9/2022 13:06 | 4/9/2022 13:10 | 128825 | 128840 | 14 |
| 4/9/2022 13:10 | 4/9/2022 13:18 | 128840 | 128863 | 22 |
| 4/9/2022 13:18 | 4/9/2022 13:27 | 128863 | 128889 | 25 |
| 4/9/2022 13:27 | 4/9/2022 13:30 | 128889 | 128902 | 12 |
| 4/9/2022 13:30 | 4/9/2022 13:33 | 128902 | 128918 | 15 |
| 4/9/2022 13:33 | 4/9/2022 13:34 | 128918 | 128929 | 10 |
| 4/9/2022 13:34 | 4/9/2022 13:39 | 128929 | 128952 | 22 |
| 4/9/2022 13:39 | 4/9/2022 17:20 | 128952 | 129160 | 207 |
| 4/9/2022 17:22 | 4/9/2022 21:47 | 129161 | 129338 | 176 |
| 4/9/2022 21:48 | 4/9/2022 21:49 | 129345 | 129347 | 1 |
| 4/9/2022 21:49 | 4/9/2022 21:49 | 129347 | 129349 | 1 |
| 4/9/2022 21:49 | 4/10/2022 2:27 | 129350 | 129370 | 19 |
| 4/10/2022 14:25 | 4/11/2022 15:13 | 129374 | 129406 | 31 |
| 4/11/2022 15:13 | 4/11/2022 22:43 | 129406 | 129445 | 38 |
| 4/12/2022 1:44 | 4/12/2022 13:01 | 129454 | 129457 | 2 |
| 4/12/2022 13:01 | 4/12/2022 19:14 | 129457 | 129476 | 18 |
| 4/12/2022 19:14 | 4/12/2022 20:48 | 129476 | 129489 | 12 |
| 4/12/2022 20:48 | 4/13/2022 13:35 | 129489 | 129513 | 23 |
| 4/13/2022 15:10 | 4/13/2022 21:46 | 129514 | 129542 | 27 |
| 4/13/2022 23:47 | 4/14/2022 20:30 | 129562 | 129587 | 24 |
| 4/14/2022 20:47 | 4/14/2022 20:48 | 129601 | 129603 | 1 |
| 4/14/2022 20:48 | 4/14/2022 20:56 | 129603 | 129605 | 1 |
| 4/14/2022 20:56 | 4/14/2022 21:01 | 129605 | 129607 | 1 |
| 4/14/2022 21:01 | 4/14/2022 21:08 | 129607 | 129611 | 3 |
| 4/14/2022 21:08 | 4/14/2022 21:50 | 129611 | 129616 | 4 |
| 4/14/2022 22:54 | 4/15/2022 14:45 | 129628 | 129654 | 25 |
| 4/15/2022 14:45 | 4/15/2022 22:31 | 129655 | 129780 | 124 |
| 4/15/2022 22:32 | 4/15/2022 22:44 | 129786 | 129789 | 2 |
| 4/15/2022 22:44 | 4/15/2022 23:20 | 129789 | 129852 | 62 |
| 4/15/2022 23:20 | 4/16/2022 1:03 | 129852 | 129868 | 15 |
| 4/16/2022 1:03 | 4/16/2022 11:45 | 129868 | 129884 | 15 |
| 4/16/2022 13:50 | 4/16/2022 15:28 | 129886 | 129890 | 3 |
| 4/16/2022 15:30 | 4/16/2022 22:11 | 129893 | 129907 | 13 |
| 4/16/2022 22:22 | 4/16/2022 22:46 | 129918 | 129920 | 1 |
| 4/16/2022 22:46 | 4/16/2022 22:47 | 129920 | 129924 | 3 |

| | | | | |
|---|---|---|---|---|
| 4/16/2022 22:47 | 4/16/2022 22:50 | 129925 | 129929 | 3 |
| 4/16/2022 22:50 | 4/17/2022 11:45 | 129929 | 129942 | 12 |
| 4/17/2022 13:22 | 4/17/2022 16:13 | 129943 | 129946 | 2 |
| 4/17/2022 16:13 | 4/17/2022 16:13 | 129946 | 129948 | 1 |
| 4/17/2022 16:13 | 4/17/2022 16:14 | 129948 | 129950 | 1 |
| 4/17/2022 16:15 | 4/17/2022 16:15 | 129954 | 129956 | 1 |
| 4/17/2022 16:15 | 4/17/2022 20:24 | 129957 | 129960 | 2 |
| 4/17/2022 20:26 | 4/17/2022 21:08 | 129965 | 129971 | 5 |
| 4/17/2022 21:10 | 4/17/2022 21:26 | 129973 | 129975 | 1 |
| 4/17/2022 21:26 | 4/17/2022 21:26 | 129975 | 129978 | 2 |
| 4/17/2022 21:30 | 4/17/2022 21:34 | 129979 | 129981 | 1 |
| 4/17/2022 21:34 | 4/17/2022 21:34 | 129982 | 129984 | 1 |
| 4/17/2022 21:34 | 4/17/2022 21:35 | 129985 | 129989 | 3 |
| 4/17/2022 21:42 | 4/18/2022 13:25 | 129994 | 130089 | 94 |
| 4/18/2022 13:28 | 4/18/2022 14:51 | 130090 | 130117 | 26 |
| 4/18/2022 14:51 | 4/18/2022 15:02 | 130120 | 130122 | 1 |
| 4/18/2022 15:03 | 4/18/2022 19:24 | 130123 | 130144 | 20 |
| 4/18/2022 19:26 | 4/18/2022 19:26 | 130161 | 130163 | 1 |
| 4/18/2022 19:29 | 4/19/2022 0:33 | 130175 | 130204 | 28 |
| 4/19/2022 0:35 | 4/19/2022 0:35 | 130205 | 130208 | 2 |
| 4/19/2022 0:36 | 4/19/2022 1:06 | 130211 | 130213 | 1 |
| 4/19/2022 1:06 | 4/19/2022 1:07 | 130216 | 130219 | 2 |
| 4/19/2022 1:09 | 4/19/2022 1:31 | 130229 | 130232 | 2 |
| 4/19/2022 1:31 | 4/19/2022 21:35 | 130233 | 130243 | 9 |
| 4/19/2022 21:35 | 4/19/2022 22:03 | 130243 | 130274 | 30 |
| 4/19/2022 22:03 | 4/19/2022 22:03 | 130274 | 130276 | 1 |
| 4/19/2022 22:03 | 4/19/2022 22:03 | 130276 | 130278 | 1 |
| 4/19/2022 22:03 | 4/19/2022 22:03 | 130278 | 130281 | 2 |
| 4/19/2022 22:03 | 4/20/2022 11:23 | 130282 | 130384 | 101 |
| 4/20/2022 11:23 | 4/21/2022 0:16 | 130384 | 130436 | 51 |
| 4/21/2022 0:16 | 4/21/2022 0:17 | 130437 | 130439 | 1 |
| 4/21/2022 0:18 | 4/21/2022 10:37 | 130442 | 130449 | 6 |
| 4/21/2022 10:38 | 4/21/2022 22:44 | 130452 | 130483 | 30 |
| 4/21/2022 22:45 | 4/23/2022 14:36 | 130488 | 130658 | 169 |
| 4/23/2022 14:58 | 4/23/2022 15:13 | 130662 | 130664 | 1 |
| 4/23/2022 15:13 | 4/23/2022 15:57 | 130664 | 130670 | 5 |
| 4/23/2022 15:58 | 4/23/2022 15:58 | 130671 | 130673 | 1 |
| 4/23/2022 16:02 | 4/23/2022 23:07 | 130674 | 130691 | 16 |
| 4/23/2022 23:08 | 4/24/2022 1:47 | 130696 | 130706 | 9 |
| 4/24/2022 1:59 | 4/24/2022 19:18 | 130712 | 130739 | 26 |
| 4/24/2022 19:21 | 4/24/2022 21:36 | 130740 | 130748 | 7 |
| 4/24/2022 21:39 | 4/26/2022 22:00 | 130749 | 130845 | 95 |
| 4/26/2022 22:42 | 4/26/2022 22:59 | 130847 | 130849 | 1 |
| 4/26/2022 22:59 | 4/27/2022 15:45 | 130849 | 130891 | 41 |
| 4/27/2022 15:45 | 4/27/2022 21:40 | 130891 | 130898 | 6 |
| 4/27/2022 21:40 | 4/28/2022 21:02 | 130899 | 130990 | 90 |
| 4/28/2022 21:02 | 4/29/2022 12:05 | 130990 | 131021 | 30 |

| | | | | |
|---|---|---|---|---|
| 4/29/2022 12:06 | 4/30/2022 12:25 | 131022 | 131114 | 91 |
| 4/30/2022 12:44 | 4/30/2022 13:18 | 131117 | 131120 | 2 |
| 4/30/2022 13:18 | 4/30/2022 15:29 | 131120 | 131131 | 10 |
| 4/30/2022 15:29 | 4/30/2022 17:33 | 131131 | 131136 | 4 |
| 4/30/2022 18:07 | 4/30/2022 21:06 | 131146 | 131152 | 5 |
| 4/30/2022 21:37 | 5/1/2022 20:08 | 131157 | 131178 | 20 |
| 5/1/2022 20:08 | 5/1/2022 20:20 | 131179 | 131182 | 2 |
| 5/1/2022 20:20 | 5/1/2022 20:20 | 131182 | 131184 | 1 |
| 5/1/2022 20:20 | 5/2/2022 10:36 | 131184 | 131199 | 14 |
| 5/2/2022 10:36 | 5/3/2022 12:45 | 131199 | 131257 | 57 |
| 5/3/2022 13:02 | 5/3/2022 13:07 | 131258 | 131260 | 1 |
| 5/3/2022 13:07 | 5/4/2022 1:42 | 131260 | 131287 | 26 |
| 5/4/2022 2:05 | 5/4/2022 11:51 | 131297 | 131299 | 1 |
| 5/4/2022 16:33 | 5/5/2022 4:21 | 131306 | 131327 | 20 |
| 5/5/2022 4:21 | 5/5/2022 13:39 | 131327 | 131331 | 3 |
| 5/5/2022 14:19 | 5/5/2022 20:49 | 131332 | 131400 | 67 |
| 5/5/2022 20:49 | 5/6/2022 0:00 | 131400 | 131430 | 29 |
| 5/6/2022 0:00 | 5/6/2022 0:00 | 131430 | 131432 | 1 |
| 5/6/2022 0:02 | 5/6/2022 1:40 | 131436 | 131446 | 9 |
| 5/6/2022 1:46 | 5/6/2022 1:46 | 131448 | 131450 | 1 |
| 5/6/2022 1:46 | 5/6/2022 1:53 | 131450 | 131452 | 1 |
| 5/6/2022 1:53 | 5/6/2022 11:23 | 131452 | 131475 | 22 |
| 5/6/2022 13:08 | 5/6/2022 19:22 | 131489 | 131504 | 14 |
| 5/6/2022 19:22 | 5/6/2022 19:32 | 131504 | 131506 | 1 |
| 5/6/2022 20:32 | 5/6/2022 23:54 | 131508 | 131520 | 11 |
| 5/7/2022 1:35 | 5/7/2022 11:49 | 131526 | 131539 | 12 |
| 5/7/2022 13:51 | 5/7/2022 14:16 | 131545 | 131547 | 1 |
| 5/7/2022 14:17 | 5/7/2022 15:46 | 131549 | 131551 | 1 |
| 5/7/2022 15:46 | 5/7/2022 16:13 | 131551 | 131553 | 1 |
| 5/7/2022 16:35 | 5/7/2022 17:15 | 131558 | 131561 | 2 |
| 5/7/2022 17:57 | 5/8/2022 12:38 | 131563 | 131566 | 2 |
| 5/8/2022 12:38 | 5/8/2022 15:44 | 131566 | 131568 | 1 |
| 5/8/2022 15:52 | 5/8/2022 17:29 | 131569 | 131578 | 8 |
| 5/8/2022 17:55 | 5/8/2022 21:43 | 131580 | 131584 | 3 |
| 5/8/2022 21:43 | 5/9/2022 1:29 | 131584 | 131592 | 7 |
| 5/9/2022 1:58 | 5/9/2022 18:32 | 131593 | 131614 | 20 |
| 5/9/2022 18:33 | 5/9/2022 18:58 | 131615 | 131617 | 1 |
| 5/9/2022 20:06 | 5/9/2022 21:34 | 131619 | 131625 | 5 |
| 5/9/2022 21:34 | 5/9/2022 23:03 | 131625 | 131627 | 1 |
| 5/9/2022 23:03 | 5/11/2022 10:22 | 131627 | 131684 | 56 |
| 5/11/2022 10:22 | 5/11/2022 20:44 | 131684 | 131711 | 26 |
| 5/11/2022 20:48 | 5/12/2022 1:40 | 131712 | 131726 | 13 |
| 5/12/2022 15:42 | 5/12/2022 20:41 | 131733 | 131753 | 19 |
| 5/12/2022 20:46 | 5/12/2022 21:57 | 131754 | 131756 | 1 |
| 5/12/2022 21:57 | 5/14/2022 2:19 | 131756 | 131885 | 128 |
| 5/14/2022 2:19 | 5/14/2022 14:32 | 131885 | 131895 | 9 |
| 5/14/2022 14:33 | 5/14/2022 14:38 | 131896 | 131899 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/2022 14:39 | 5/14/2022 16:06 | 131907 | 131915 | | 7 |
| 5/14/2022 16:06 | 5/14/2022 17:29 | 131915 | 131923 | | 7 |
| 5/14/2022 17:34 | 5/14/2022 17:39 | 131924 | 131926 | | 1 |
| 5/14/2022 17:39 | 5/14/2022 17:44 | 131926 | 131928 | | 1 |
| 5/14/2022 17:45 | 5/14/2022 17:48 | 131929 | 131933 | | 3 |
| 5/14/2022 17:48 | 5/14/2022 17:52 | 131933 | 131937 | | 3 |
| 5/14/2022 17:54 | 5/14/2022 18:39 | 131939 | 131945 | | 5 |
| 5/14/2022 18:39 | 5/14/2022 20:17 | 131945 | 131948 | | 2 |
| 5/14/2022 20:26 | 5/14/2022 21:13 | 131951 | 131955 | | 3 |
| 5/14/2022 21:13 | 5/15/2022 0:05 | 131955 | 131968 | | 12 |
| 5/15/2022 0:09 | 5/15/2022 0:09 | 131970 | 131973 | | 2 |
| 5/15/2022 0:09 | 5/15/2022 0:11 | 131974 | 131976 | | 1 |
| 5/15/2022 0:11 | 5/15/2022 0:56 | 131976 | 131988 | | 11 |
| 5/15/2022 1:10 | 5/15/2022 1:46 | 131991 | 131994 | | 2 |
| 5/15/2022 1:46 | 5/15/2022 2:06 | 131994 | 131998 | | 3 |
| 5/15/2022 2:08 | 5/15/2022 15:41 | 132000 | 132038 | | 37 |
| 5/15/2022 15:41 | 5/15/2022 15:44 | 132038 | 132040 | | 1 |
| 5/15/2022 15:44 | 5/15/2022 15:51 | 132042 | 132048 | | 5 |
| 5/15/2022 15:52 | 5/15/2022 16:08 | 132049 | 132053 | | 3 |
| 5/15/2022 16:09 | 5/15/2022 16:37 | 132056 | 132060 | | 3 |
| 5/15/2022 16:37 | 5/15/2022 18:38 | 132060 | 132084 | | 23 |
| 5/15/2022 18:38 | 5/15/2022 19:12 | 132084 | 132087 | | 2 |
| 5/15/2022 19:18 | 5/15/2022 19:38 | 132094 | 132097 | | 2 |
| 5/15/2022 19:44 | 5/15/2022 19:48 | 132111 | 132114 | | 2 |
| 5/15/2022 19:49 | 5/16/2022 13:50 | 132118 | 132202 | | 83 |
| 5/16/2022 13:50 | 5/16/2022 13:54 | 132202 | 132221 | | 18 |
| 5/16/2022 13:54 | 5/16/2022 13:54 | 132221 | 132225 | | 3 |
| 5/16/2022 13:54 | 5/16/2022 14:10 | 132225 | 132248 | | 22 |
| 5/16/2022 14:10 | 5/16/2022 14:23 | 132249 | 132253 | | 3 |
| 5/16/2022 14:23 | 5/16/2022 20:51 | 132253 | 132262 | | 8 |
| 5/16/2022 20:56 | 5/17/2022 5:08 | 132275 | 132320 | | 44 |
| 5/17/2022 5:08 | 5/17/2022 12:59 | 132320 | 132327 | | 6 |
| 5/17/2022 13:01 | 5/17/2022 13:56 | 132328 | 132330 | | 1 |
| 5/17/2022 13:56 | 5/17/2022 14:48 | 132330 | 132332 | | 1 |
| 5/17/2022 14:48 | 5/17/2022 21:59 | 132332 | 132381 | | 48 |
| 5/17/2022 22:14 | 5/18/2022 0:08 | 132384 | 132435 | | 50 |
| 5/18/2022 0:11 | 5/18/2022 0:44 | 132442 | 132448 | | 5 |
| 5/18/2022 0:44 | 5/18/2022 23:32 | 132448 | 132564 | | 115 |
| 5/19/2022 2:22 | 5/19/2022 3:37 | 132598 | 132616 | | 17 |
| 5/19/2022 3:37 | 5/19/2022 11:28 | 132616 | 132632 | | 15 |
| 5/19/2022 11:57 | 5/19/2022 13:17 | 132639 | 132653 | | 13 |
| 5/19/2022 13:17 | 5/19/2022 21:21 | 132653 | 132807 | | 153 |
| 5/19/2022 21:21 | 5/19/2022 22:46 | 132807 | 132814 | | 6 |
| 5/19/2022 22:46 | 5/19/2022 22:47 | 132814 | 132816 | | 1 |
| 5/19/2022 22:47 | 5/19/2022 23:01 | 132818 | 132825 | | 6 |
| 5/19/2022 23:01 | 5/20/2022 17:41 | 132826 | 134189 | | 1362 |
| 5/20/2022 17:42 | 5/20/2022 17:43 | 134190 | 134199 | | 8 |

| | | | | |
|---|---|---|---|---:|
| 5/20/2022 17:43 | 5/20/2022 17:44 | 134199 | 134204 | 4 |
| 5/20/2022 17:46 | 5/20/2022 17:54 | 134205 | 134212 | 6 |
| 5/20/2022 17:54 | 5/20/2022 17:55 | 134212 | 134217 | 4 |
| 5/20/2022 17:57 | 5/20/2022 18:01 | 134223 | 134225 | 1 |
| 5/20/2022 18:01 | 5/20/2022 18:08 | 134225 | 134227 | 1 |
| 5/20/2022 18:08 | 5/20/2022 18:09 | 134227 | 134229 | 1 |
| 5/20/2022 18:09 | 5/20/2022 18:10 | 134229 | 134231 | 1 |
| 5/20/2022 18:11 | 5/20/2022 18:15 | 134233 | 134238 | 4 |
| 5/20/2022 18:15 | 5/20/2022 19:01 | 134238 | 134340 | 101 |
| 5/20/2022 19:01 | 5/20/2022 23:45 | 134340 | 134542 | 201 |
| 5/20/2022 23:45 | 5/20/2022 23:45 | 134544 | 134549 | 4 |
| 5/20/2022 23:45 | 5/20/2022 23:46 | 134549 | 134551 | 1 |
| 5/20/2022 23:46 | 5/20/2022 23:56 | 134551 | 134582 | 30 |
| 5/21/2022 0:01 | 5/21/2022 23:05 | 134589 | 135607 | 1017 |
| 5/21/2022 23:05 | 5/23/2022 12:55 | 135607 | 135918 | 310 |
| 5/23/2022 13:07 | 5/24/2022 14:39 | 135920 | 136005 | 84 |
| 5/24/2022 14:39 | 5/24/2022 15:25 | 136005 | 136007 | 1 |
| 5/24/2022 15:25 | 5/24/2022 15:27 | 136007 | 136009 | 1 |
| 5/24/2022 15:27 | 5/24/2022 15:28 | 136009 | 136011 | 1 |
| 5/24/2022 15:28 | 5/24/2022 15:32 | 136011 | 136015 | 3 |
| 5/24/2022 15:32 | 5/24/2022 20:26 | 136015 | 136052 | 36 |
| 5/24/2022 20:44 | 5/24/2022 23:39 | 136055 | 136065 | 9 |
| 5/24/2022 23:44 | 5/25/2022 0:01 | 136072 | 136081 | 8 |
| 5/25/2022 0:01 | 5/25/2022 0:08 | 136081 | 136083 | 1 |
| 5/25/2022 0:08 | 5/25/2022 1:43 | 136083 | 136165 | 81 |
| 5/25/2022 1:45 | 5/25/2022 15:33 | 136173 | 136271 | 97 |
| 5/25/2022 15:33 | 5/25/2022 20:08 | 136271 | 136416 | 144 |
| 5/25/2022 20:08 | 5/25/2022 20:14 | 136417 | 136420 | 2 |
| 5/25/2022 20:14 | 5/25/2022 20:20 | 136420 | 136422 | 1 |
| 5/25/2022 20:21 | 5/26/2022 3:10 | 136423 | 136458 | 34 |
| 5/26/2022 3:30 | 5/26/2022 3:33 | 136461 | 136470 | 8 |
| 5/26/2022 3:34 | 5/26/2022 10:55 | 136472 | 136485 | 12 |
| 5/26/2022 12:07 | 5/26/2022 17:56 | 136489 | 136527 | 37 |
| 5/26/2022 17:56 | 5/26/2022 20:17 | 136528 | 136552 | 23 |
| 5/26/2022 20:17 | 5/26/2022 20:41 | 136552 | 136556 | 3 |
| 5/26/2022 20:41 | 5/26/2022 20:41 | 136556 | 136558 | 1 |
| 5/26/2022 20:41 | 5/26/2022 20:45 | 136558 | 136560 | 1 |
| 5/26/2022 21:35 | 5/26/2022 21:35 | 136564 | 136568 | 3 |
| 5/26/2022 21:35 | 5/27/2022 1:18 | 136568 | 136622 | 53 |
| 5/27/2022 1:19 | 5/27/2022 1:28 | 136625 | 136630 | 4 |
| 5/27/2022 1:28 | 5/27/2022 1:31 | 136630 | 136632 | 1 |
| 5/27/2022 1:33 | 5/27/2022 1:40 | 136635 | 136638 | 2 |
| 5/27/2022 1:41 | 5/27/2022 1:51 | 136640 | 136642 | 1 |
| 5/27/2022 1:52 | 5/27/2022 12:17 | 136647 | 136815 | 167 |
| 5/27/2022 12:17 | 5/27/2022 14:57 | 136817 | 136836 | 18 |
| 5/27/2022 14:57 | 5/27/2022 15:02 | 136836 | 136860 | 23 |
| 5/27/2022 15:02 | 5/27/2022 15:02 | 136860 | 136866 | 5 |

| | | | | |
|---|---|---|---|---|
| 5/27/2022 15:02 | 5/27/2022 15:15 | 136866 | 136892 | 25 |
| 5/27/2022 15:15 | 5/28/2022 0:45 | 136892 | 136970 | 77 |
| 5/28/2022 1:04 | 5/28/2022 1:21 | 136975 | 136977 | 1 |
| 5/28/2022 1:22 | 5/28/2022 2:29 | 136979 | 136982 | 2 |
| 5/28/2022 2:31 | 5/28/2022 8:51 | 136984 | 137015 | 30 |
| 5/28/2022 8:51 | 5/28/2022 11:25 | 137016 | 137019 | 2 |
| 5/28/2022 11:51 | 5/28/2022 17:25 | 137022 | 137082 | 59 |
| 5/28/2022 17:25 | 5/28/2022 20:14 | 137082 | 137118 | 35 |
| 5/28/2022 20:14 | 5/28/2022 23:27 | 137118 | 137172 | 53 |
| 5/28/2022 23:27 | 5/29/2022 5:21 | 137172 | 137251 | 78 |
| 5/29/2022 5:21 | 5/29/2022 14:00 | 137251 | 137270 | 18 |
| 5/29/2022 14:00 | 5/29/2022 15:38 | 137270 | 137275 | 4 |
| 5/29/2022 15:38 | 5/30/2022 3:32 | 137275 | 137494 | 218 |
| 5/30/2022 3:32 | 5/30/2022 19:07 | 137494 | 137597 | 102 |
| 5/30/2022 19:07 | 5/30/2022 20:37 | 137597 | 137600 | 2 |
| 5/30/2022 20:38 | 5/30/2022 21:18 | 137602 | 137605 | 2 |
| 5/30/2022 21:19 | 5/30/2022 23:04 | 137607 | 137611 | 3 |
| 5/30/2022 23:04 | 5/31/2022 0:05 | 137612 | 137621 | 8 |
| 5/31/2022 0:06 | 5/31/2022 7:05 | 137623 | 137679 | 55 |
| 5/31/2022 7:05 | 5/31/2022 12:16 | 137680 | 137695 | 14 |
| 5/31/2022 12:16 | 5/31/2022 16:54 | 137695 | 137938 | 242 |
| 5/31/2022 16:54 | 5/31/2022 16:56 | 137938 | 137941 | 2 |
| 5/31/2022 16:57 | 5/31/2022 17:07 | 137945 | 137968 | 22 |
| 5/31/2022 17:07 | 5/31/2022 17:32 | 137968 | 138005 | 36 |
| 5/31/2022 17:32 | 5/31/2022 18:06 | 138006 | 138083 | 76 |
| 5/31/2022 18:06 | 5/31/2022 18:06 | 138083 | 138088 | 4 |
| 5/31/2022 18:06 | 5/31/2022 18:06 | 138089 | 138091 | 1 |
| 5/31/2022 18:06 | 5/31/2022 18:06 | 138092 | 138094 | 1 |
| 5/31/2022 18:06 | 5/31/2022 22:47 | 138094 | 138625 | 530 |
| 5/31/2022 22:47 | 5/31/2022 23:10 | 138626 | 138629 | 2 |
| 5/31/2022 23:10 | 6/1/2022 0:18 | 138629 | 138672 | 42 |
| 6/1/2022 0:29 | 6/1/2022 20:49 | 138677 | 138800 | 122 |
| 6/1/2022 20:49 | 6/2/2022 0:25 | 138800 | 138822 | 21 |
| 6/2/2022 0:25 | 6/2/2022 9:06 | 138822 | 138836 | 13 |
| 6/2/2022 9:06 | 6/2/2022 18:30 | 138836 | 138874 | 37 |
| 6/2/2022 18:30 | 6/3/2022 9:45 | 138874 | 139092 | 217 |
| 6/3/2022 9:45 | 6/3/2022 20:44 | 139092 | 139146 | 53 |
| 6/3/2022 20:44 | 6/5/2022 15:30 | 139146 | 139313 | 166 |
| 6/5/2022 15:31 | 6/5/2022 15:32 | 139315 | 139317 | 1 |
| 6/5/2022 15:33 | 6/6/2022 1:44 | 139320 | 139364 | 43 |
| 6/6/2022 1:45 | 6/6/2022 23:37 | 139365 | 139529 | 163 |
| 6/6/2022 23:37 | 6/7/2022 0:00 | 139529 | 139541 | 11 |
| 6/7/2022 0:00 | 6/7/2022 0:01 | 139541 | 139543 | 1 |
| 6/7/2022 0:02 | 6/7/2022 14:52 | 139544 | 139594 | 49 |
| 6/7/2022 14:52 | 6/7/2022 14:59 | 139595 | 139597 | 1 |
| 6/7/2022 14:59 | 6/7/2022 15:02 | 139597 | 139600 | 2 |
| 6/7/2022 15:02 | 6/7/2022 15:27 | 139600 | 139619 | 18 |

| | | | | |
|---|---|---|---|---:|
| 6/7/2022 15:27 | 6/7/2022 15:28 | 139619 | 139622 | 2 |
| 6/7/2022 15:28 | 6/7/2022 15:46 | 139622 | 139628 | 5 |
| 6/7/2022 15:46 | 6/7/2022 15:50 | 139628 | 139630 | 1 |
| 6/7/2022 15:50 | 6/8/2022 14:56 | 139630 | 139764 | 133 |
| 6/8/2022 14:56 | 6/8/2022 15:03 | 139764 | 139784 | 19 |
| 6/8/2022 15:03 | 6/8/2022 15:03 | 139784 | 139791 | 6 |
| 6/8/2022 15:03 | 6/8/2022 15:05 | 139791 | 139795 | 3 |
| 6/8/2022 15:05 | 6/8/2022 15:07 | 139795 | 139808 | 12 |
| 6/8/2022 15:07 | 6/8/2022 15:09 | 139808 | 139813 | 4 |
| 6/8/2022 15:09 | 6/8/2022 15:21 | 139814 | 139819 | 4 |
| 6/8/2022 15:23 | 6/8/2022 20:02 | 139822 | 139842 | 19 |
| 6/8/2022 20:02 | 6/9/2022 15:02 | 139843 | 139922 | 78 |
| 6/9/2022 15:02 | 6/9/2022 15:36 | 139922 | 139924 | 1 |
| 6/9/2022 15:36 | 6/9/2022 21:22 | 139924 | 140056 | 131 |
| 6/9/2022 21:22 | 6/10/2022 12:46 | 140059 | 140103 | 43 |
| 6/10/2022 12:54 | 6/10/2022 15:23 | 140114 | 140141 | 26 |
| 6/10/2022 15:37 | 6/10/2022 16:12 | 140143 | 140146 | 2 |
| 6/10/2022 16:12 | 6/10/2022 16:32 | 140146 | 140148 | 1 |
| 6/10/2022 16:32 | 6/10/2022 20:48 | 140148 | 140150 | 1 |
| 6/10/2022 20:48 | 6/11/2022 17:29 | 140150 | 140393 | 242 |
| 6/11/2022 17:29 | 6/11/2022 18:06 | 140393 | 140429 | 35 |
| 6/11/2022 18:06 | 6/12/2022 0:01 | 140429 | 140645 | 215 |
| 6/12/2022 0:02 | 6/12/2022 0:02 | 140646 | 140648 | 1 |
| 6/12/2022 0:02 | 6/12/2022 0:11 | 140648 | 140657 | 8 |
| 6/12/2022 0:32 | 6/12/2022 0:56 | 140661 | 140664 | 2 |
| 6/12/2022 12:32 | 6/12/2022 13:02 | 140665 | 140670 | 4 |
| 6/12/2022 13:02 | 6/12/2022 13:03 | 140670 | 140672 | 1 |
| 6/12/2022 13:03 | 6/12/2022 13:04 | 140673 | 140675 | 1 |
| 6/12/2022 13:04 | 6/12/2022 13:05 | 140675 | 140678 | 2 |
| 6/12/2022 13:05 | 6/12/2022 13:10 | 140678 | 140680 | 1 |
| 6/12/2022 13:10 | 6/12/2022 13:11 | 140680 | 140682 | 1 |
| 6/12/2022 13:14 | 6/12/2022 13:15 | 140683 | 140686 | 2 |
| 6/12/2022 13:16 | 6/12/2022 14:11 | 140687 | 140690 | 2 |
| 6/12/2022 14:15 | 6/12/2022 15:19 | 140693 | 140698 | 4 |
| 6/12/2022 15:20 | 6/12/2022 15:21 | 140699 | 140701 | 1 |
| 6/12/2022 15:21 | 6/12/2022 15:31 | 140701 | 140706 | 4 |
| 6/12/2022 15:31 | 6/12/2022 21:04 | 140707 | 140759 | 51 |
| 6/12/2022 21:04 | 6/12/2022 22:15 | 140759 | 140761 | 1 |
| 6/12/2022 22:15 | 6/13/2022 1:35 | 140761 | 140779 | 17 |
| 6/13/2022 1:35 | 6/13/2022 2:10 | 140780 | 140805 | 24 |
| 6/13/2022 2:10 | 6/13/2022 2:38 | 140805 | 140821 | 15 |
| 6/13/2022 2:38 | 6/13/2022 2:40 | 140821 | 140823 | 1 |
| 6/13/2022 2:40 | 6/13/2022 2:44 | 140823 | 140829 | 5 |
| 6/13/2022 2:44 | 6/13/2022 2:47 | 140829 | 140833 | 3 |
| 6/13/2022 2:47 | 6/13/2022 3:05 | 140833 | 140846 | 12 |
| 6/13/2022 11:31 | 6/13/2022 14:20 | 140853 | 140862 | 8 |
| 6/13/2022 14:20 | 6/13/2022 14:34 | 140862 | 140865 | 2 |

| | | | | |
|---|---|---|---|---:|
| 6/13/2022 14:34 | 6/13/2022 17:32 | 140866 | 140875 | 8 |
| 6/13/2022 17:32 | 6/13/2022 18:23 | 140875 | 140881 | 5 |
| 6/13/2022 18:23 | 6/13/2022 18:46 | 140881 | 140889 | 7 |
| 6/13/2022 18:46 | 6/13/2022 18:53 | 140889 | 140893 | 3 |
| 6/13/2022 18:57 | 6/13/2022 18:59 | 140901 | 140907 | 5 |
| 6/13/2022 18:59 | 6/13/2022 22:23 | 140907 | 140917 | 9 |
| 6/13/2022 22:36 | 6/14/2022 18:06 | 140919 | 140987 | 67 |
| 6/14/2022 18:06 | 6/14/2022 19:39 | 140987 | 141008 | 20 |
| 6/14/2022 20:05 | 6/15/2022 17:49 | 141011 | 141090 | 78 |
| 6/15/2022 18:01 | 6/18/2022 2:59 | 141091 | 142766 | 1674 |
| 6/18/2022 2:59 | 6/18/2022 16:16 | 142766 | 143191 | 424 |
| 6/18/2022 17:22 | 6/18/2022 19:54 | 143193 | 143400 | 206 |
| 6/18/2022 19:54 | 6/18/2022 19:54 | 143400 | 143406 | 5 |
| 6/18/2022 19:54 | 6/18/2022 19:55 | 143406 | 143408 | 1 |
| 6/18/2022 19:55 | 6/18/2022 19:56 | 143408 | 143412 | 3 |
| 6/18/2022 19:56 | 6/18/2022 19:56 | 143412 | 143414 | 1 |
| 6/18/2022 19:56 | 6/18/2022 22:30 | 143414 | 143607 | 192 |
| 6/18/2022 22:30 | 6/19/2022 0:19 | 143607 | 143667 | 59 |
| 6/19/2022 1:55 | 6/19/2022 15:19 | 143672 | 143742 | 69 |
| 6/19/2022 15:19 | 6/19/2022 15:28 | 143742 | 143745 | 2 |
| 6/19/2022 15:28 | 6/19/2022 15:30 | 143746 | 143750 | 3 |
| 6/19/2022 15:35 | 6/19/2022 15:51 | 143754 | 143769 | 14 |
| 6/19/2022 15:51 | 6/19/2022 15:52 | 143770 | 143776 | 5 |
| 6/19/2022 15:52 | 6/19/2022 15:52 | 143776 | 143778 | 1 |
| 6/19/2022 15:52 | 6/19/2022 15:55 | 143778 | 143782 | 3 |
| 6/19/2022 15:55 | 6/19/2022 15:56 | 143782 | 143785 | 2 |
| 6/19/2022 15:56 | 6/19/2022 17:09 | 143785 | 143801 | 15 |
| 6/19/2022 17:09 | 6/19/2022 17:18 | 143801 | 143804 | 2 |
| 6/19/2022 17:18 | 6/19/2022 18:08 | 143806 | 143817 | 10 |
| 6/19/2022 18:21 | 6/19/2022 18:22 | 143818 | 143821 | 2 |
| 6/19/2022 18:22 | 6/19/2022 18:23 | 143822 | 143826 | 3 |
| 6/19/2022 18:23 | 6/19/2022 18:24 | 143826 | 143828 | 1 |
| 6/19/2022 18:24 | 6/19/2022 18:24 | 143828 | 143830 | 1 |
| 6/19/2022 18:25 | 6/19/2022 18:26 | 143835 | 143837 | 1 |
| 6/19/2022 18:26 | 6/19/2022 22:43 | 143838 | 143942 | 103 |
| 6/19/2022 23:57 | 6/20/2022 0:05 | 143948 | 143951 | 2 |
| 6/20/2022 0:07 | 6/20/2022 15:08 | 143954 | 144066 | 111 |
| 6/20/2022 15:08 | 6/20/2022 15:45 | 144066 | 144080 | 13 |
| 6/20/2022 15:45 | 6/20/2022 15:46 | 144082 | 144084 | 1 |
| 6/20/2022 15:47 | 6/20/2022 15:50 | 144085 | 144087 | 1 |
| 6/20/2022 15:50 | 6/20/2022 15:50 | 144090 | 144092 | 1 |
| 6/20/2022 15:51 | 6/20/2022 15:52 | 144096 | 144098 | 1 |
| 6/20/2022 15:54 | 6/20/2022 15:54 | 144101 | 144103 | 1 |
| 6/20/2022 15:56 | 6/20/2022 22:04 | 144106 | 144651 | 544 |
| 6/20/2022 22:04 | 6/21/2022 13:22 | 144651 | 144729 | 77 |
| 6/21/2022 13:22 | 6/21/2022 16:20 | 144729 | 144888 | 158 |
| 6/21/2022 16:21 | 6/21/2022 20:55 | 144890 | 144974 | 83 |

| | | | | |
|---|---|---|---|---|
| 6/21/2022 20:55 | 6/22/2022 4:14 | 144974 | 145469 | 494 |
| 6/22/2022 4:14 | 6/22/2022 16:43 | 145469 | 145910 | 440 |
| 6/22/2022 16:43 | 6/22/2022 17:02 | 145910 | 145951 | 40 |
| 6/22/2022 17:02 | 6/22/2022 17:03 | 145951 | 145953 | 1 |
| 6/22/2022 17:03 | 6/22/2022 17:06 | 145954 | 145956 | 1 |
| 6/22/2022 17:06 | 6/22/2022 17:14 | 145956 | 145974 | 17 |
| 6/22/2022 17:14 | 6/22/2022 17:22 | 145974 | 145982 | 7 |
| 6/22/2022 17:22 | 6/22/2022 17:25 | 145982 | 145984 | 1 |
| 6/22/2022 17:25 | 6/22/2022 17:29 | 145984 | 145988 | 3 |
| 6/22/2022 17:29 | 6/22/2022 20:30 | 145988 | 146233 | 244 |
| 6/22/2022 20:31 | 6/22/2022 21:04 | 146234 | 146249 | 14 |
| 6/22/2022 21:04 | 6/23/2022 1:36 | 146249 | 146363 | 113 |
| 6/23/2022 1:45 | 6/23/2022 15:14 | 146367 | 146508 | 140 |
| 6/23/2022 15:14 | 6/23/2022 15:15 | 146509 | 146511 | 1 |
| 6/23/2022 15:15 | 6/23/2022 15:27 | 146511 | 146553 | 41 |
| 6/23/2022 15:29 | 6/23/2022 15:35 | 146555 | 146560 | 4 |
| 6/23/2022 15:35 | 6/23/2022 15:39 | 146560 | 146564 | 3 |
| 6/23/2022 15:40 | 6/24/2022 2:31 | 146565 | 146902 | 336 |
| 6/24/2022 2:31 | 6/24/2022 2:33 | 146902 | 146911 | 8 |
| 6/24/2022 2:33 | 6/24/2022 2:33 | 146911 | 146916 | 4 |
| 6/24/2022 2:33 | 6/24/2022 3:26 | 146916 | 146955 | 38 |
| 6/24/2022 3:31 | 6/24/2022 3:34 | 146957 | 146962 | 4 |
| 6/24/2022 3:34 | 6/24/2022 18:53 | 146962 | 147170 | 207 |
| 6/24/2022 18:53 | 6/25/2022 20:07 | 147170 | 147734 | 563 |
| 6/25/2022 20:07 | 6/27/2022 17:39 | 147735 | 148466 | 730 |
| 6/27/2022 17:50 | 6/28/2022 2:53 | 148469 | 148733 | 263 |
| 6/28/2022 2:53 | 6/28/2022 6:12 | 148734 | 148736 | 1 |
| 6/28/2022 6:12 | 6/28/2022 14:50 | 148736 | 148856 | 119 |
| 6/28/2022 14:50 | 6/28/2022 21:40 | 148856 | 148886 | 29 |
| 6/28/2022 21:40 | 6/28/2022 23:01 | 148886 | 148892 | 5 |
| 6/28/2022 23:04 | 6/29/2022 0:08 | 148894 | 148919 | 24 |
| 6/29/2022 0:08 | 6/29/2022 18:56 | 148919 | 149111 | 191 |
| 6/29/2022 18:56 | 6/30/2022 18:14 | 149111 | 149186 | 74 |
| 6/30/2022 18:14 | 7/1/2022 0:11 | 149187 | 149199 | 11 |
| 7/1/2022 0:24 | 7/1/2022 2:22 | 149211 | 149213 | 1 |
| 7/1/2022 2:22 | 7/1/2022 2:39 | 149214 | 149217 | 2 |
| 7/1/2022 2:48 | 7/1/2022 2:56 | 149219 | 149222 | 2 |
| 7/1/2022 3:33 | 7/1/2022 17:38 | 149228 | 149245 | 16 |
| 7/1/2022 19:36 | 7/1/2022 20:04 | 149264 | 149271 | 6 |
| 7/1/2022 20:05 | 7/1/2022 21:42 | 149273 | 149275 | 1 |
| 7/1/2022 22:20 | 7/3/2022 1:13 | 149276 | 149437 | 160 |
| 7/3/2022 1:13 | 7/3/2022 17:42 | 149437 | 149443 | 5 |
| 7/3/2022 17:43 | 7/3/2022 20:00 | 149450 | 149466 | 15 |
| 7/3/2022 20:00 | 7/3/2022 20:10 | 149466 | 149474 | 7 |
| 7/3/2022 20:38 | 7/3/2022 21:07 | 149482 | 149485 | 2 |
| 7/3/2022 21:07 | 7/4/2022 5:23 | 149488 | 149567 | 78 |
| 7/4/2022 5:23 | 7/4/2022 7:51 | 149568 | 149574 | 5 |

| | | | | |
|---|---|---|---|---|
| 7/4/2022 7:51 | 7/4/2022 16:00 | 149574 | 149623 | 48 |
| 7/4/2022 16:00 | 7/6/2022 0:06 | 149623 | 149757 | 133 |
| 7/6/2022 0:06 | 7/6/2022 0:06 | 149757 | 149759 | 1 |
| 7/6/2022 0:06 | 7/6/2022 0:07 | 149761 | 149770 | 8 |
| 7/6/2022 0:09 | 7/6/2022 0:15 | 149772 | 149791 | 18 |
| 7/6/2022 0:15 | 7/6/2022 0:18 | 149791 | 149801 | 9 |
| 7/6/2022 0:18 | 7/6/2022 21:08 | 149801 | 150478 | 676 |
| 7/6/2022 21:09 | 7/6/2022 21:10 | 150483 | 150485 | 1 |
| 7/6/2022 21:10 | 7/6/2022 21:10 | 150485 | 150487 | 1 |
| 7/6/2022 21:11 | 7/6/2022 21:20 | 150488 | 150512 | 23 |
| 7/6/2022 21:20 | 7/6/2022 21:21 | 150512 | 150515 | 2 |
| 7/6/2022 21:21 | 7/7/2022 15:25 | 150515 | 151010 | 494 |
| 7/7/2022 15:26 | 7/7/2022 20:53 | 151011 | 151481 | 469 |
| 7/7/2022 20:53 | 7/7/2022 21:37 | 151481 | 151492 | 10 |
| 7/7/2022 21:37 | 7/8/2022 1:24 | 151492 | 151524 | 31 |
| 7/8/2022 1:24 | 7/8/2022 2:06 | 151524 | 151532 | 7 |
| 7/8/2022 2:07 | 7/8/2022 2:35 | 151533 | 151542 | 8 |
| 7/8/2022 2:35 | 7/8/2022 3:38 | 151542 | 151548 | 5 |
| 7/8/2022 10:29 | 7/8/2022 12:58 | 151550 | 151586 | 35 |
| 7/8/2022 12:58 | 7/8/2022 13:03 | 151586 | 151591 | 4 |
| 7/8/2022 13:03 | 7/8/2022 16:40 | 151591 | 151754 | 162 |
| 7/8/2022 16:40 | 7/8/2022 17:14 | 151754 | 151847 | 92 |
| 7/8/2022 17:14 | 7/8/2022 17:29 | 151847 | 151871 | 23 |
| 7/8/2022 17:29 | 7/8/2022 17:31 | 151871 | 151887 | 15 |
| 7/8/2022 17:31 | 7/8/2022 17:34 | 151887 | 151899 | 11 |
| 7/8/2022 17:34 | 7/8/2022 17:38 | 151899 | 151904 | 4 |
| 7/8/2022 17:38 | 7/8/2022 17:52 | 151905 | 151938 | 32 |
| 7/8/2022 17:52 | 7/8/2022 17:59 | 151938 | 151953 | 14 |
| 7/8/2022 17:59 | 7/8/2022 18:04 | 151953 | 151964 | 10 |
| 7/8/2022 18:04 | 7/8/2022 18:06 | 151964 | 151976 | 11 |
| 7/8/2022 18:06 | 7/8/2022 18:06 | 151976 | 151979 | 2 |
| 7/8/2022 18:06 | 7/8/2022 18:30 | 151979 | 152059 | 79 |
| 7/8/2022 18:30 | 7/8/2022 18:37 | 152059 | 152082 | 22 |
| 7/8/2022 18:37 | 7/8/2022 18:41 | 152082 | 152100 | 17 |
| 7/8/2022 18:41 | 7/8/2022 19:01 | 152100 | 152132 | 31 |
| 7/8/2022 19:01 | 7/8/2022 19:11 | 152132 | 152154 | 21 |
| 7/8/2022 19:11 | 7/8/2022 22:30 | 152154 | 152567 | 412 |
| 7/8/2022 22:30 | 7/8/2022 22:39 | 152567 | 152575 | 7 |
| 7/8/2022 22:39 | 7/8/2022 22:39 | 152575 | 152577 | 1 |
| 7/8/2022 22:39 | 7/8/2022 22:41 | 152577 | 152586 | 8 |
| 7/8/2022 22:42 | 7/8/2022 22:44 | 152587 | 152591 | 3 |
| 7/8/2022 22:43 | 7/8/2022 22:44 | 152592 | 152596 | 3 |
| 7/8/2022 22:46 | 7/8/2022 22:47 | 152601 | 152607 | 5 |
| 7/8/2022 22:47 | 7/8/2022 22:48 | 152607 | 152612 | 4 |
| 7/8/2022 22:50 | 7/8/2022 22:50 | 152615 | 152618 | 2 |
| 7/8/2022 22:50 | 7/8/2022 22:52 | 152618 | 152621 | 2 |
| 7/8/2022 22:52 | 7/8/2022 22:52 | 152621 | 152623 | 1 |

| | | | | |
|---|---|---|---|---|
| 7/8/2022 22:54 | 7/8/2022 22:55 | 152630 | 152632 | 1 |
| 7/8/2022 22:55 | 7/8/2022 22:58 | 152632 | 152636 | 3 |
| 7/8/2022 23:03 | 7/9/2022 0:35 | 152637 | 152712 | 74 |
| 7/9/2022 0:36 | 7/9/2022 0:36 | 152714 | 152717 | 2 |
| 7/9/2022 0:36 | 7/9/2022 1:33 | 152718 | 152724 | 5 |
| 7/9/2022 1:34 | 7/9/2022 1:40 | 152725 | 152730 | 4 |
| 7/9/2022 1:40 | 7/9/2022 11:30 | 152731 | 152853 | 121 |
| 7/9/2022 11:30 | 7/9/2022 12:14 | 152854 | 152862 | 7 |
| 7/9/2022 12:14 | 7/10/2022 2:10 | 152862 | 153547 | 684 |
| 7/10/2022 2:10 | 7/10/2022 2:40 | 153547 | 153567 | 19 |
| 7/10/2022 2:40 | 7/10/2022 22:04 | 153568 | 154159 | 590 |
| 7/10/2022 22:04 | 7/10/2022 22:21 | 154161 | 154170 | 8 |
| 7/10/2022 22:22 | 7/10/2022 22:29 | 154171 | 154173 | 1 |
| 7/10/2022 22:29 | 7/10/2022 22:31 | 154174 | 154179 | 4 |
| 7/10/2022 22:37 | 7/10/2022 23:00 | 154182 | 154233 | 50 |
| 7/10/2022 23:00 | 7/11/2022 2:14 | 154234 | 154399 | 164 |
| 7/11/2022 2:14 | 7/11/2022 2:16 | 154399 | 154405 | 5 |
| 7/11/2022 2:16 | 7/11/2022 3:26 | 154408 | 154415 | 6 |
| 7/11/2022 3:26 | 7/11/2022 3:26 | 154415 | 154417 | 1 |
| 7/11/2022 3:27 | 7/11/2022 3:27 | 154419 | 154424 | 4 |
| 7/11/2022 3:27 | 7/11/2022 14:55 | 154424 | 154496 | 71 |
| 7/11/2022 14:55 | 7/11/2022 14:56 | 154496 | 154498 | 1 |
| 7/11/2022 14:56 | 7/11/2022 14:56 | 154498 | 154503 | 4 |
| 7/11/2022 14:56 | 7/12/2022 2:00 | 154503 | 155552 | 1048 |
| 7/12/2022 2:00 | 7/12/2022 2:03 | 155552 | 155554 | 1 |
| 7/12/2022 2:03 | 7/12/2022 4:28 | 155554 | 155561 | 6 |
| 7/12/2022 5:00 | 7/12/2022 12:59 | 155563 | 155575 | 11 |
| 7/12/2022 12:59 | 7/12/2022 17:41 | 155575 | 155619 | 43 |
| 7/12/2022 17:44 | 7/12/2022 23:41 | 155623 | 155685 | 61 |
| 7/12/2022 23:41 | 7/12/2022 23:46 | 155685 | 155687 | 1 |
| 7/12/2022 23:46 | 7/12/2022 23:58 | 155690 | 155699 | 8 |
| 7/12/2022 23:58 | 7/13/2022 0:02 | 155699 | 155711 | 11 |
| 7/13/2022 0:02 | 7/13/2022 0:56 | 155712 | 155761 | 48 |
| 7/13/2022 0:56 | 7/13/2022 1:05 | 155761 | 155767 | 5 |
| 7/13/2022 1:05 | 7/13/2022 1:10 | 155767 | 155772 | 4 |
| 7/13/2022 1:10 | 7/13/2022 1:24 | 155772 | 155786 | 13 |
| 7/13/2022 1:24 | 7/13/2022 1:41 | 155786 | 155794 | 7 |
| 7/13/2022 1:41 | 7/14/2022 2:14 | 155794 | 156329 | 534 |
| 7/14/2022 2:14 | 7/14/2022 12:05 | 156330 | 156378 | 47 |
| 7/14/2022 12:05 | 7/14/2022 14:14 | 156378 | 156581 | 202 |
| 7/14/2022 14:14 | 7/14/2022 20:13 | 156582 | 156626 | 43 |
| 7/14/2022 20:13 | 7/15/2022 10:58 | 156626 | 156747 | 120 |
| 7/15/2022 10:58 | 7/15/2022 23:01 | 156747 | 157053 | 305 |
| 7/15/2022 23:02 | 7/15/2022 23:06 | 157055 | 157057 | 1 |
| 7/15/2022 23:06 | 7/15/2022 23:20 | 157057 | 157080 | 22 |
| 7/15/2022 23:49 | 7/16/2022 1:27 | 157087 | 157095 | 7 |
| 7/16/2022 1:27 | 7/16/2022 1:53 | 157095 | 157099 | 3 |

| 7/16/2022 2:00 | 7/16/2022 2:07 | 157100 | 157102 | 1 |
| 7/16/2022 2:07 | 7/16/2022 2:14 | 157103 | 157106 | 2 |
| 7/16/2022 2:14 | 7/16/2022 7:34 | 157106 | 157109 | 2 |
| 7/16/2022 13:58 | 7/16/2022 14:03 | 157116 | 157119 | 2 |
| 7/16/2022 14:27 | 7/16/2022 16:14 | 157123 | 157125 | 1 |
| 7/16/2022 17:13 | 7/16/2022 17:28 | 157129 | 157131 | 1 |
| 7/16/2022 17:37 | 7/16/2022 21:10 | 157138 | 157217 | 78 |
| 7/16/2022 21:24 | 7/16/2022 22:29 | 157224 | 157229 | 4 |
| 7/16/2022 22:29 | 7/16/2022 23:22 | 157230 | 157234 | 3 |
| 7/16/2022 23:22 | 7/17/2022 1:02 | 157234 | 157239 | 4 |
| 7/17/2022 1:02 | 7/17/2022 1:03 | 157239 | 157241 | 1 |
| 7/17/2022 1:03 | 7/17/2022 3:20 | 157242 | 157245 | 2 |
| 7/17/2022 3:20 | 7/17/2022 5:28 | 157245 | 157280 | 34 |
| 7/17/2022 5:28 | 7/17/2022 6:01 | 157280 | 157286 | 5 |
| 7/17/2022 6:02 | 7/17/2022 20:23 | 157288 | 157402 | 113 |
| 7/17/2022 20:41 | 7/17/2022 20:44 | 157408 | 157411 | 2 |
| 7/17/2022 20:44 | 7/17/2022 20:46 | 157411 | 157413 | 1 |
| 7/17/2022 20:59 | 7/17/2022 21:13 | 157421 | 157424 | 2 |
| 7/17/2022 21:21 | 7/17/2022 21:22 | 157426 | 157428 | 1 |
| 7/17/2022 21:22 | 7/17/2022 21:33 | 157428 | 157432 | 3 |
| 7/17/2022 21:33 | 7/17/2022 21:37 | 157432 | 157435 | 2 |
| 7/17/2022 21:39 | 7/17/2022 21:58 | 157437 | 157439 | 1 |
| 7/17/2022 21:58 | 7/17/2022 22:15 | 157439 | 157521 | 81 |
| 7/17/2022 22:15 | 7/17/2022 23:35 | 157521 | 157598 | 76 |
| 7/17/2022 23:37 | 7/17/2022 23:37 | 157599 | 157601 | 1 |
| 7/17/2022 23:37 | 7/18/2022 10:33 | 157601 | 157647 | 45 |
| 7/18/2022 10:33 | 7/18/2022 13:38 | 157647 | 157672 | 24 |
| 7/18/2022 13:38 | 7/18/2022 14:30 | 157672 | 157735 | 62 |
| 7/18/2022 14:31 | 7/18/2022 17:30 | 157737 | 157750 | 12 |
| 7/18/2022 17:30 | 7/18/2022 17:33 | 157750 | 157752 | 1 |
| 7/18/2022 17:40 | 7/18/2022 18:26 | 157758 | 157764 | 5 |
| 7/18/2022 18:27 | 7/19/2022 22:34 | 157766 | 158188 | 421 |
| 7/19/2022 22:35 | 7/20/2022 16:48 | 158189 | 158902 | 712 |
| 7/20/2022 16:48 | 7/20/2022 16:48 | 158902 | 158904 | 1 |
| 7/20/2022 16:48 | 7/20/2022 16:49 | 158904 | 158908 | 3 |
| 7/20/2022 16:49 | 7/20/2022 19:02 | 158908 | 159004 | 95 |
| 7/20/2022 19:02 | 7/20/2022 20:11 | 159004 | 159026 | 21 |
| 7/20/2022 20:11 | 7/20/2022 20:16 | 159026 | 159029 | 2 |
| 7/20/2022 20:20 | 7/22/2022 21:30 | 159032 | 159604 | 571 |
| 7/22/2022 21:30 | 7/23/2022 14:35 | 159605 | 159734 | 128 |
| 7/23/2022 14:38 | 7/23/2022 14:41 | 159735 | 159737 | 1 |
| 7/23/2022 14:51 | 7/23/2022 14:52 | 159741 | 159743 | 1 |
| 7/23/2022 15:07 | 7/23/2022 19:56 | 159746 | 159756 | 9 |
| 7/23/2022 19:56 | 7/24/2022 21:32 | 159756 | 159983 | 226 |
| 7/24/2022 21:33 | 7/24/2022 22:02 | 159986 | 160034 | 47 |
| 7/24/2022 22:02 | 7/24/2022 22:05 | 160034 | 160044 | 9 |
| 7/24/2022 22:05 | 7/24/2022 22:21 | 160044 | 160059 | 14 |

| | | | | |
|---|---|---|---|---|
| 7/24/2022 22:21 | 7/25/2022 16:33 | 160060 | 160219 | 158 |
| 7/25/2022 16:36 | 7/25/2022 18:00 | 160225 | 160229 | 3 |
| 7/25/2022 18:00 | 7/25/2022 23:11 | 160229 | 160637 | 407 |
| 7/25/2022 23:11 | 7/25/2022 23:13 | 160637 | 160647 | 9 |
| 7/25/2022 23:14 | 7/25/2022 23:19 | 160649 | 160664 | 14 |
| 7/25/2022 23:19 | 7/25/2022 23:20 | 160664 | 160668 | 3 |
| 7/25/2022 23:20 | 7/25/2022 23:20 | 160668 | 160670 | 1 |
| 7/25/2022 23:20 | 7/25/2022 23:29 | 160671 | 160688 | 16 |
| 7/25/2022 23:29 | 7/25/2022 23:29 | 160688 | 160690 | 1 |
| 7/25/2022 23:29 | 7/26/2022 0:51 | 160691 | 160776 | 84 |
| 7/26/2022 0:51 | 7/26/2022 13:30 | 160776 | 161104 | 327 |
| 7/26/2022 13:30 | 7/26/2022 14:23 | 161104 | 161119 | 14 |
| 7/26/2022 14:23 | 7/26/2022 15:16 | 161119 | 161127 | 7 |
| 7/26/2022 15:16 | 7/26/2022 16:28 | 161127 | 161151 | 23 |
| 7/26/2022 16:28 | 7/26/2022 21:12 | 161152 | 161163 | 10 |
| 7/26/2022 21:12 | 7/28/2022 18:10 | 161163 | 161437 | 273 |
| 7/28/2022 18:10 | 7/28/2022 18:12 | 161437 | 161448 | 10 |
| 7/28/2022 18:14 | 7/28/2022 18:14 | 161451 | 161453 | 1 |
| 7/28/2022 18:14 | 7/28/2022 18:15 | 161453 | 161459 | 5 |
| 7/28/2022 18:15 | 7/28/2022 18:16 | 161459 | 161462 | 2 |
| 7/28/2022 18:16 | 7/28/2022 19:04 | 161462 | 161512 | 49 |
| 7/28/2022 19:04 | 7/28/2022 22:18 | 161512 | 161710 | 197 |
| 7/28/2022 22:18 | 7/28/2022 22:19 | 161710 | 161713 | 2 |
| 7/28/2022 22:22 | 7/29/2022 13:13 | 161714 | 161871 | 156 |
| 7/29/2022 13:30 | 7/29/2022 21:58 | 161877 | 161945 | 67 |
| 7/29/2022 21:58 | 7/29/2022 22:00 | 161946 | 161954 | 7 |
| 7/29/2022 22:00 | 7/29/2022 22:00 | 161954 | 161956 | 1 |
| 7/29/2022 22:00 | 7/30/2022 0:27 | 161956 | 162034 | 77 |
| 7/30/2022 0:36 | 7/30/2022 16:56 | 162054 | 162131 | 76 |
| 7/30/2022 16:56 | 7/30/2022 17:07 | 162132 | 162135 | 2 |
| 7/30/2022 17:07 | 7/30/2022 17:55 | 162135 | 162146 | 10 |
| 7/30/2022 17:55 | 7/30/2022 18:10 | 162146 | 162156 | 9 |
| 7/30/2022 18:10 | 7/31/2022 17:23 | 162156 | 162295 | 138 |
| 7/31/2022 17:23 | 7/31/2022 18:44 | 162295 | 162303 | 7 |
| 7/31/2022 18:44 | 7/31/2022 22:27 | 162303 | 162362 | 58 |
| 7/31/2022 22:27 | 8/1/2022 10:58 | 162362 | 162387 | 24 |
| 8/1/2022 11:00 | 8/1/2022 11:23 | 162389 | 162410 | 20 |
| 8/1/2022 11:23 | 8/1/2022 17:29 | 162410 | 162522 | 111 |
| 8/1/2022 17:29 | 8/3/2022 19:28 | 162522 | 163537 | 1014 |
| 8/3/2022 19:28 | 8/3/2022 20:13 | 163537 | 163540 | 2 |
| 8/3/2022 20:13 | 8/4/2022 0:57 | 163540 | 163660 | 119 |
| 8/4/2022 0:57 | 8/4/2022 23:53 | 163661 | 164004 | 342 |
| 8/4/2022 23:56 | 8/5/2022 0:01 | 164005 | 164009 | 3 |
| 8/5/2022 0:02 | 8/5/2022 17:12 | 164010 | 164325 | 314 |
| 8/5/2022 17:17 | 8/6/2022 14:22 | 164327 | 165197 | 869 |
| 8/6/2022 14:51 | 8/6/2022 17:14 | 165203 | 165276 | 72 |
| 8/6/2022 17:14 | 8/6/2022 21:11 | 165276 | 165295 | 18 |

| | | | | |
|---|---|---|---|---|
| 8/6/2022 21:12 | 8/6/2022 21:43 | 165297 | 165299 | 1 |
| 8/6/2022 21:43 | 8/6/2022 21:49 | 165299 | 165301 | 1 |
| 8/6/2022 21:57 | 8/7/2022 0:28 | 165303 | 165541 | 237 |
| 8/7/2022 0:28 | 8/7/2022 14:09 | 165541 | 165953 | 411 |
| 8/7/2022 14:09 | 8/7/2022 17:18 | 165953 | 165961 | 7 |
| 8/7/2022 17:18 | 8/7/2022 18:35 | 165961 | 165964 | 2 |
| 8/7/2022 18:35 | 8/8/2022 4:12 | 165964 | 166193 | 228 |
| 8/8/2022 4:14 | 8/8/2022 12:01 | 166202 | 166227 | 24 |
| 8/8/2022 12:01 | 8/8/2022 14:57 | 166227 | 166484 | 256 |
| 8/8/2022 14:57 | 8/8/2022 21:09 | 166485 | 166582 | 96 |
| 8/8/2022 21:09 | 8/9/2022 14:21 | 166583 | 167453 | 869 |
| 8/9/2022 14:21 | 8/9/2022 14:21 | 167453 | 167459 | 5 |
| 8/9/2022 14:21 | 8/9/2022 14:22 | 167459 | 167463 | 3 |
| 8/9/2022 14:22 | 8/9/2022 14:22 | 167463 | 167466 | 2 |
| 8/9/2022 14:22 | 8/9/2022 14:26 | 167466 | 167481 | 14 |
| 8/9/2022 14:26 | 8/9/2022 21:55 | 167482 | 167557 | 74 |
| 8/9/2022 21:57 | 8/9/2022 23:42 | 167559 | 167634 | 74 |
| 8/9/2022 23:42 | 8/9/2022 23:46 | 167634 | 167637 | 2 |
| 8/9/2022 23:55 | 8/10/2022 0:18 | 167642 | 167666 | 23 |
| 8/10/2022 0:21 | 8/10/2022 18:16 | 167669 | 167847 | 177 |
| 8/10/2022 18:16 | 8/10/2022 18:18 | 167847 | 167849 | 1 |
| 8/10/2022 18:18 | 8/10/2022 18:19 | 167849 | 167852 | 2 |
| 8/10/2022 18:20 | 8/10/2022 18:22 | 167853 | 167858 | 4 |
| 8/10/2022 18:22 | 8/10/2022 18:23 | 167859 | 167863 | 3 |
| 8/10/2022 18:23 | 8/10/2022 18:24 | 167863 | 167865 | 1 |
| 8/10/2022 18:24 | 8/10/2022 18:25 | 167865 | 167871 | 5 |
| 8/10/2022 18:25 | 8/10/2022 18:27 | 167871 | 167881 | 9 |
| 8/10/2022 18:27 | 8/10/2022 18:40 | 167882 | 167905 | 22 |
| 8/10/2022 18:42 | 8/10/2022 18:49 | 167906 | 167925 | 18 |
| 8/10/2022 18:49 | 8/10/2022 18:53 | 167925 | 167942 | 16 |
| 8/10/2022 18:53 | 8/10/2022 18:53 | 167942 | 167944 | 1 |
| 8/10/2022 18:53 | 8/10/2022 19:03 | 167944 | 168003 | 58 |
| 8/10/2022 19:03 | 8/10/2022 19:52 | 168003 | 168046 | 42 |
| 8/10/2022 19:53 | 8/10/2022 19:56 | 168047 | 168053 | 5 |
| 8/10/2022 19:56 | 8/10/2022 23:55 | 168053 | 168180 | 126 |
| 8/10/2022 23:55 | 8/11/2022 0:23 | 168180 | 168197 | 16 |
| 8/11/2022 0:23 | 8/11/2022 0:23 | 168197 | 168199 | 1 |
| 8/11/2022 0:23 | 8/11/2022 3:50 | 168199 | 168367 | 167 |
| 8/11/2022 3:50 | 8/11/2022 3:55 | 168367 | 168369 | 1 |
| 8/11/2022 3:55 | 8/11/2022 12:30 | 168369 | 168423 | 53 |
| 8/11/2022 12:30 | 8/11/2022 12:35 | 168423 | 168425 | 1 |
| 8/11/2022 12:35 | 8/11/2022 13:15 | 168425 | 168465 | 39 |
| 8/11/2022 13:27 | 8/11/2022 13:28 | 168466 | 168471 | 4 |
| 8/11/2022 13:29 | 8/12/2022 3:24 | 168473 | 168951 | 477 |
| 8/12/2022 3:24 | 8/12/2022 12:30 | 168951 | 169057 | 105 |
| 8/12/2022 12:30 | 8/12/2022 16:45 | 169057 | 169121 | 63 |
| 8/12/2022 16:54 | 8/13/2022 15:17 | 169123 | 169388 | 264 |

| | | | | |
|---|---|---|---|---|
| 8/13/2022 15:17 | 8/13/2022 23:12 | 169388 | 169506 | 117 |
| 8/13/2022 23:12 | 8/13/2022 23:15 | 169506 | 169509 | 2 |
| 8/13/2022 23:15 | 8/13/2022 23:51 | 169509 | 169530 | 20 |
| 8/13/2022 23:51 | 8/14/2022 1:17 | 169530 | 169598 | 67 |
| 8/14/2022 1:17 | 8/14/2022 21:52 | 169598 | 169760 | 161 |
| 8/14/2022 21:52 | 8/15/2022 1:36 | 169760 | 169809 | 48 |
| 8/15/2022 1:36 | 8/15/2022 13:21 | 169809 | 169861 | 51 |
| 8/15/2022 13:21 | 8/15/2022 13:34 | 169861 | 169863 | 1 |
| 8/15/2022 13:35 | 8/15/2022 16:40 | 169866 | 169897 | 30 |
| 8/15/2022 16:40 | 8/15/2022 17:26 | 169897 | 169905 | 7 |
| 8/15/2022 17:26 | 8/15/2022 23:30 | 169906 | 169940 | 33 |
| 8/15/2022 23:30 | 8/16/2022 15:07 | 169940 | 170273 | 332 |
| 8/16/2022 15:07 | 8/16/2022 15:17 | 170273 | 170275 | 1 |
| 8/16/2022 15:17 | 8/16/2022 15:30 | 170275 | 170277 | 1 |
| 8/16/2022 15:30 | 8/16/2022 23:15 | 170277 | 170457 | 179 |
| 8/16/2022 23:15 | 8/16/2022 23:15 | 170457 | 170460 | 2 |
| 8/16/2022 23:15 | 8/16/2022 23:15 | 170460 | 170463 | 2 |
| 8/16/2022 23:15 | 8/16/2022 23:46 | 170463 | 170556 | 92 |
| 8/16/2022 23:53 | 8/16/2022 23:59 | 170569 | 170608 | 38 |
| 8/16/2022 23:59 | 8/17/2022 0:01 | 170608 | 170621 | 12 |
| 8/17/2022 0:01 | 8/17/2022 0:06 | 170621 | 170634 | 12 |
| 8/17/2022 0:06 | 8/17/2022 0:11 | 170634 | 170651 | 16 |
| 8/17/2022 0:11 | 8/17/2022 0:33 | 170651 | 170707 | 55 |
| 8/17/2022 0:33 | 8/17/2022 0:47 | 170707 | 170776 | 68 |
| 8/17/2022 0:47 | 8/17/2022 0:47 | 170777 | 170779 | 1 |
| 8/17/2022 0:48 | 8/17/2022 0:48 | 170781 | 170785 | 3 |
| 8/17/2022 0:48 | 8/17/2022 0:49 | 170785 | 170789 | 3 |
| 8/17/2022 0:49 | 8/17/2022 0:53 | 170790 | 170799 | 8 |
| 8/17/2022 0:53 | 8/17/2022 1:02 | 170799 | 170836 | 36 |
| 8/17/2022 1:02 | 8/17/2022 2:02 | 170836 | 171022 | 185 |
| 8/17/2022 2:02 | 8/17/2022 2:03 | 171022 | 171027 | 4 |
| 8/17/2022 2:03 | 8/17/2022 2:03 | 171027 | 171030 | 2 |
| 8/17/2022 2:03 | 8/17/2022 2:03 | 171030 | 171032 | 1 |
| 8/17/2022 2:03 | 8/17/2022 2:03 | 171032 | 171034 | 1 |
| 8/17/2022 2:03 | 8/17/2022 2:03 | 171034 | 171036 | 1 |
| 8/17/2022 2:03 | 8/17/2022 2:03 | 171036 | 171038 | 1 |
| 8/17/2022 2:03 | 8/17/2022 2:04 | 171038 | 171040 | 1 |
| 8/17/2022 2:05 | 8/17/2022 2:06 | 171041 | 171044 | 2 |
| 8/17/2022 2:06 | 8/17/2022 2:06 | 171045 | 171048 | 2 |
| 8/17/2022 2:06 | 8/17/2022 2:45 | 171048 | 171212 | 163 |
| 8/17/2022 2:45 | 8/17/2022 2:48 | 171212 | 171215 | 2 |
| 8/17/2022 2:48 | 8/17/2022 2:48 | 171215 | 171217 | 1 |
| 8/17/2022 2:48 | 8/17/2022 3:06 | 171217 | 171219 | 1 |
| 8/17/2022 3:08 | 8/17/2022 17:19 | 171220 | 171294 | 73 |
| 8/17/2022 17:49 | 8/17/2022 17:58 | 171298 | 171300 | 1 |
| 8/17/2022 17:58 | 8/17/2022 20:51 | 171300 | 171317 | 16 |
| 8/17/2022 20:53 | 8/17/2022 23:37 | 171325 | 171331 | 5 |

| | | | | |
|---|---|---|---|---|
| 8/17/2022 23:40 | 8/18/2022 0:57 | 171337 | 171366 | 28 |
| 8/18/2022 0:57 | 8/18/2022 1:01 | 171366 | 171368 | 1 |
| 8/18/2022 1:01 | 8/18/2022 1:01 | 171368 | 171370 | 1 |
| 8/18/2022 1:01 | 8/18/2022 2:03 | 171370 | 171444 | 73 |
| 8/18/2022 2:03 | 8/18/2022 2:03 | 171444 | 171446 | 1 |
| 8/18/2022 2:14 | 8/18/2022 2:20 | 171448 | 171450 | 1 |
| 8/18/2022 2:20 | 8/18/2022 2:22 | 171451 | 171453 | 1 |
| 8/18/2022 2:22 | 8/18/2022 2:27 | 171453 | 171466 | 12 |
| 8/18/2022 2:27 | 8/18/2022 2:27 | 171466 | 171468 | 1 |
| 8/18/2022 2:28 | 8/18/2022 2:39 | 171470 | 171479 | 8 |
| 8/18/2022 2:39 | 8/18/2022 2:40 | 171479 | 171482 | 2 |
| 8/18/2022 2:40 | 8/18/2022 2:50 | 171482 | 171492 | 9 |
| 8/18/2022 2:50 | 8/18/2022 2:50 | 171492 | 171494 | 1 |
| 8/18/2022 2:52 | 8/18/2022 3:23 | 171498 | 171506 | 7 |
| 8/18/2022 3:23 | 8/18/2022 3:41 | 171507 | 171511 | 3 |
| 8/18/2022 3:43 | 8/18/2022 19:35 | 171520 | 171924 | 403 |
| 8/18/2022 19:37 | 8/18/2022 19:39 | 171927 | 171931 | 3 |
| 8/18/2022 19:39 | 8/18/2022 19:39 | 171932 | 171935 | 2 |
| 8/18/2022 19:39 | 8/18/2022 19:40 | 171936 | 171938 | 1 |
| 8/18/2022 19:40 | 8/18/2022 19:40 | 171938 | 171940 | 1 |
| 8/18/2022 19:40 | 8/20/2022 2:13 | 171940 | 172523 | 582 |
| 8/20/2022 2:13 | 8/21/2022 13:36 | 172523 | 173112 | 588 |
| 8/21/2022 13:36 | 8/21/2022 13:37 | 173113 | 173116 | 2 |
| 8/21/2022 13:37 | 8/21/2022 13:37 | 173119 | 173122 | 2 |
| 8/21/2022 13:39 | 8/21/2022 17:34 | 173125 | 173142 | 16 |
| 8/21/2022 17:34 | 8/21/2022 21:33 | 173142 | 173149 | 6 |
| 8/21/2022 21:33 | 8/21/2022 21:34 | 173150 | 173152 | 1 |
| 8/21/2022 21:34 | 8/21/2022 23:41 | 173155 | 173185 | 29 |
| 8/21/2022 23:41 | 8/21/2022 23:52 | 173185 | 173198 | 12 |
| 8/21/2022 23:52 | 8/22/2022 3:52 | 173198 | 173213 | 14 |
| 8/22/2022 4:22 | 8/22/2022 4:23 | 173217 | 173219 | 1 |
| 8/22/2022 4:23 | 8/22/2022 14:13 | 173219 | 173267 | 47 |
| 8/22/2022 14:13 | 8/22/2022 22:45 | 173267 | 173531 | 263 |
| 8/22/2022 22:46 | 8/22/2022 23:07 | 173532 | 173578 | 45 |
| 8/22/2022 23:07 | 8/22/2022 23:20 | 173578 | 173587 | 8 |
| 8/22/2022 23:20 | 8/22/2022 23:20 | 173587 | 173590 | 2 |
| 8/22/2022 23:20 | 8/23/2022 3:34 | 173590 | 173617 | 26 |
| 8/23/2022 4:30 | 8/23/2022 15:05 | 173631 | 173664 | 32 |
| 8/23/2022 15:07 | 8/24/2022 20:20 | 173666 | 173988 | 321 |
| 8/24/2022 20:20 | 8/24/2022 20:20 | 173990 | 173992 | 1 |
| 8/24/2022 20:21 | 8/25/2022 14:04 | 173993 | 174189 | 195 |
| 8/25/2022 14:04 | 8/25/2022 14:08 | 174189 | 174193 | 3 |
| 8/25/2022 14:32 | 8/25/2022 15:14 | 174199 | 174203 | 3 |
| 8/25/2022 15:16 | 8/26/2022 12:23 | 174204 | 174410 | 205 |
| 8/26/2022 12:23 | 8/26/2022 21:57 | 174410 | 174674 | 263 |
| 8/26/2022 21:58 | 8/27/2022 0:08 | 174679 | 174937 | 257 |
| 8/27/2022 0:08 | 8/27/2022 1:25 | 174937 | 174984 | 46 |

| | | | | |
|---|---|---|---|---|
| 8/27/2022 1:25 | 8/27/2022 20:18 | 174986 | 175514 | 527 |
| 8/27/2022 20:18 | 8/27/2022 20:56 | 175514 | 175560 | 45 |
| 8/27/2022 20:56 | 8/27/2022 20:56 | 175561 | 175563 | 1 |
| 8/27/2022 20:56 | 8/27/2022 20:56 | 175563 | 175565 | 1 |
| 8/27/2022 21:06 | 8/27/2022 21:07 | 175569 | 175571 | 1 |
| 8/27/2022 21:07 | 8/28/2022 20:41 | 175573 | 175920 | 346 |
| 8/28/2022 20:42 | 8/28/2022 20:47 | 175921 | 175926 | 4 |
| 8/28/2022 20:48 | 8/28/2022 23:02 | 175929 | 176097 | 167 |
| 8/28/2022 23:02 | 8/28/2022 23:06 | 176097 | 176099 | 1 |
| 8/28/2022 23:06 | 8/28/2022 23:07 | 176100 | 176102 | 1 |
| 8/28/2022 23:08 | 8/29/2022 1:34 | 176103 | 176178 | 74 |
| 8/29/2022 1:34 | 8/29/2022 2:30 | 176178 | 176212 | 33 |
| 8/29/2022 2:33 | 8/29/2022 2:33 | 176216 | 176218 | 1 |
| 8/29/2022 2:33 | 8/29/2022 2:33 | 176219 | 176221 | 1 |
| 8/29/2022 2:33 | 8/30/2022 1:08 | 176221 | 176865 | 643 |
| 8/30/2022 1:25 | 8/30/2022 12:40 | 176867 | 176907 | 39 |
| 8/30/2022 12:44 | 8/30/2022 21:08 | 176933 | 177014 | 80 |
| 8/30/2022 21:18 | 8/31/2022 12:38 | 177015 | 177284 | 268 |
| 8/31/2022 12:44 | 8/31/2022 16:37 | 177287 | 177299 | 11 |
| 8/31/2022 16:37 | 8/31/2022 21:22 | 177299 | 177561 | 261 |
| 8/31/2022 21:22 | 8/31/2022 21:23 | 177561 | 177563 | 1 |
| 8/31/2022 21:23 | 8/31/2022 21:24 | 177563 | 177570 | 6 |
| 8/31/2022 21:24 | 8/31/2022 21:25 | 177571 | 177575 | 3 |
| 8/31/2022 21:25 | 8/31/2022 21:26 | 177575 | 177581 | 5 |
| 8/31/2022 21:26 | 8/31/2022 22:41 | 177581 | 177632 | 50 |
| 8/31/2022 22:42 | 8/31/2022 22:42 | 177636 | 177638 | 1 |
| 8/31/2022 22:43 | 8/31/2022 22:43 | 177641 | 177643 | 1 |
| 8/31/2022 22:45 | 8/31/2022 22:55 | 177649 | 177651 | 1 |
| 8/31/2022 22:56 | 8/31/2022 22:58 | 177655 | 177659 | 3 |
| 8/31/2022 22:58 | 8/31/2022 22:58 | 177660 | 177665 | 4 |
| 8/31/2022 22:58 | 9/1/2022 16:28 | 177665 | 178450 | 784 |
| 9/1/2022 16:28 | 9/2/2022 3:53 | 178450 | 178746 | 295 |
| 9/2/2022 11:52 | 9/2/2022 12:39 | 178751 | 178778 | 26 |
| 9/2/2022 12:42 | 9/2/2022 12:47 | 178783 | 178787 | 3 |
| 9/2/2022 12:48 | 9/2/2022 13:17 | 178789 | 178797 | 7 |
| 9/2/2022 13:17 | 9/2/2022 21:47 | 178797 | 178906 | 108 |
| 9/2/2022 22:00 | 9/2/2022 23:09 | 178917 | 178919 | 1 |
| 9/2/2022 23:09 | 9/2/2022 23:57 | 178919 | 178934 | 14 |
| 9/2/2022 23:57 | 9/3/2022 0:50 | 178934 | 178970 | 35 |
| 9/3/2022 0:50 | 9/3/2022 0:53 | 178970 | 178972 | 1 |
| 9/3/2022 0:55 | 9/3/2022 12:51 | 178976 | 179226 | 249 |
| 9/3/2022 12:51 | 9/3/2022 12:51 | 179226 | 179228 | 1 |
| 9/3/2022 12:51 | 9/3/2022 14:38 | 179228 | 179494 | 265 |
| 9/3/2022 14:39 | 9/3/2022 14:39 | 179499 | 179501 | 1 |
| 9/3/2022 14:39 | 9/3/2022 14:58 | 179502 | 179533 | 30 |
| 9/3/2022 14:58 | 9/3/2022 15:00 | 179533 | 179536 | 2 |
| 9/3/2022 15:01 | 9/3/2022 15:16 | 179537 | 179545 | 7 |

| | | | | |
|---|---|---|---|---|
| 9/3/2022 15:17 | 9/3/2022 16:56 | 179548 | 179735 | 186 |
| 9/3/2022 16:57 | 9/3/2022 16:57 | 179736 | 179740 | 3 |
| 9/3/2022 16:57 | 9/3/2022 17:10 | 179740 | 179747 | 6 |
| 9/3/2022 17:10 | 9/3/2022 18:19 | 179747 | 179758 | 10 |
| 9/3/2022 18:19 | 9/3/2022 18:19 | 179759 | 179761 | 1 |
| 9/3/2022 18:19 | 9/3/2022 18:20 | 179761 | 179763 | 1 |
| 9/3/2022 18:21 | 9/3/2022 18:26 | 179768 | 179771 | 2 |
| 9/3/2022 18:31 | 9/3/2022 21:32 | 179777 | 179980 | 202 |
| 9/3/2022 21:33 | 9/3/2022 22:15 | 179981 | 180012 | 30 |
| 9/3/2022 22:19 | 9/4/2022 0:43 | 180024 | 180160 | 135 |
| 9/4/2022 1:00 | 9/4/2022 16:26 | 180181 | 180492 | 310 |
| 9/4/2022 16:29 | 9/4/2022 23:06 | 180496 | 180710 | 213 |
| 9/4/2022 23:06 | 9/4/2022 23:06 | 180711 | 180713 | 1 |
| 9/4/2022 23:07 | 9/4/2022 23:07 | 180715 | 180718 | 2 |
| 9/4/2022 23:07 | 9/4/2022 23:07 | 180719 | 180721 | 1 |
| 9/4/2022 23:09 | 9/4/2022 23:59 | 180725 | 180748 | 22 |
| 9/5/2022 0:02 | 9/5/2022 0:20 | 180754 | 180764 | 9 |
| 9/5/2022 0:20 | 9/5/2022 0:27 | 180766 | 180772 | 5 |
| 9/5/2022 0:41 | 9/5/2022 0:42 | 180779 | 180781 | 1 |
| 9/5/2022 0:43 | 9/5/2022 0:43 | 180783 | 180785 | 1 |
| 9/5/2022 0:48 | 9/5/2022 0:56 | 180786 | 180789 | 2 |
| 9/5/2022 0:57 | 9/5/2022 1:20 | 180795 | 180808 | 12 |
| 9/5/2022 1:23 | 9/5/2022 14:47 | 180813 | 181048 | 234 |
| 9/5/2022 14:47 | 9/5/2022 14:55 | 181048 | 181053 | 4 |
| 9/5/2022 15:00 | 9/5/2022 15:00 | 181055 | 181057 | 1 |
| 9/5/2022 15:00 | 9/5/2022 15:58 | 181059 | 181121 | 61 |
| 9/5/2022 15:58 | 9/5/2022 17:51 | 181121 | 181157 | 35 |
| 9/5/2022 18:00 | 9/5/2022 18:01 | 181180 | 181182 | 1 |
| 9/5/2022 18:01 | 9/5/2022 18:02 | 181182 | 181185 | 2 |
| 9/5/2022 18:25 | 9/5/2022 19:03 | 181194 | 181196 | 1 |
| 9/5/2022 19:04 | 9/5/2022 23:55 | 181197 | 181312 | 114 |
| 9/5/2022 23:55 | 9/5/2022 23:55 | 181312 | 181314 | 1 |
| 9/6/2022 0:03 | 9/6/2022 1:41 | 181324 | 181329 | 4 |
| 9/6/2022 1:41 | 9/6/2022 1:42 | 181329 | 181331 | 1 |
| 9/6/2022 2:01 | 9/6/2022 2:04 | 181360 | 181362 | 1 |
| 9/6/2022 2:45 | 9/6/2022 18:28 | 181375 | 181479 | 103 |
| 9/6/2022 18:37 | 9/6/2022 18:38 | 181482 | 181485 | 2 |
| 9/6/2022 18:38 | 9/6/2022 18:41 | 181487 | 181489 | 1 |
| 9/6/2022 18:42 | 9/6/2022 19:13 | 181491 | 181493 | 1 |
| 9/6/2022 19:14 | 9/7/2022 7:41 | 181495 | 181581 | 85 |
| 9/7/2022 7:41 | 9/7/2022 22:36 | 181581 | 181806 | 224 |
| 9/7/2022 22:36 | 9/7/2022 22:36 | 181806 | 181808 | 1 |
| 9/7/2022 23:04 | 9/7/2022 23:34 | 181810 | 181834 | 23 |
| 9/7/2022 23:34 | 9/7/2022 23:35 | 181834 | 181838 | 3 |
| 9/7/2022 23:35 | 9/7/2022 23:35 | 181838 | 181840 | 1 |
| 9/7/2022 23:35 | 9/7/2022 23:59 | 181841 | 181869 | 27 |
| 9/8/2022 0:00 | 9/8/2022 0:24 | 181874 | 181879 | 4 |

| | | | | |
|---|---|---|---|---|
| 9/8/2022 0:26 | 9/8/2022 1:26 | 181885 | 181919 | 33 |
| 9/8/2022 1:26 | 9/8/2022 13:52 | 181919 | 182046 | 126 |
| 9/8/2022 14:49 | 9/8/2022 15:05 | 182052 | 182061 | 8 |
| 9/8/2022 15:05 | 9/8/2022 15:47 | 182061 | 182067 | 5 |
| 9/8/2022 15:47 | 9/8/2022 19:26 | 182067 | 182080 | 12 |
| 9/8/2022 19:29 | 9/8/2022 19:48 | 182081 | 182090 | 8 |
| 9/8/2022 19:48 | 9/8/2022 20:40 | 182090 | 182110 | 19 |
| 9/8/2022 20:41 | 9/8/2022 21:56 | 182114 | 182234 | 119 |
| 9/8/2022 21:56 | 9/8/2022 21:57 | 182235 | 182237 | 1 |
| 9/8/2022 21:57 | 9/8/2022 21:58 | 182237 | 182241 | 3 |
| 9/8/2022 21:58 | 9/8/2022 21:59 | 182254 | 182256 | 1 |
| 9/8/2022 21:59 | 9/8/2022 22:00 | 182256 | 182267 | 10 |
| 9/8/2022 22:00 | 9/8/2022 22:01 | 182267 | 182269 | 1 |
| 9/8/2022 22:01 | 9/9/2022 20:45 | 182269 | 182840 | 570 |
| 9/9/2022 20:45 | 9/9/2022 20:47 | 182840 | 182842 | 1 |
| 9/9/2022 20:47 | 9/9/2022 20:53 | 182842 | 182848 | 5 |
| 9/9/2022 20:53 | 9/9/2022 20:57 | 182848 | 182852 | 3 |
| 9/9/2022 20:57 | 9/9/2022 22:19 | 182853 | 182901 | 47 |
| 9/9/2022 22:19 | 9/9/2022 22:19 | 182904 | 182907 | 2 |
| 9/9/2022 22:19 | 9/9/2022 22:20 | 182909 | 182912 | 2 |
| 9/9/2022 22:20 | 9/9/2022 22:23 | 182912 | 182916 | 3 |
| 9/9/2022 22:23 | 9/9/2022 22:37 | 182917 | 182953 | 35 |
| 9/9/2022 22:37 | 9/9/2022 22:37 | 182954 | 182956 | 1 |
| 9/9/2022 22:37 | 9/9/2022 22:37 | 182956 | 182958 | 1 |
| 9/9/2022 22:38 | 9/9/2022 22:54 | 182959 | 182982 | 22 |
| 9/9/2022 22:56 | 9/9/2022 22:58 | 182984 | 182987 | 2 |
| 9/9/2022 22:58 | 9/10/2022 14:51 | 182987 | 183326 | 338 |
| 9/10/2022 15:00 | 9/10/2022 15:23 | 183327 | 183348 | 20 |
| 9/10/2022 15:23 | 9/10/2022 15:23 | 183350 | 183352 | 1 |
| 9/10/2022 15:23 | 9/10/2022 15:34 | 183352 | 183355 | 2 |
| 9/10/2022 15:37 | 9/11/2022 3:19 | 183360 | 184010 | 649 |
| 9/11/2022 3:23 | 9/11/2022 3:39 | 184012 | 184015 | 2 |
| 9/11/2022 3:39 | 9/11/2022 4:09 | 184015 | 184019 | 3 |
| 9/11/2022 3:39 | 9/11/2022 4:30 | 184019 | 184055 | 35 |
| 9/11/2022 4:34 | 9/11/2022 16:07 | 184058 | 184287 | 228 |
| 9/11/2022 16:10 | 9/11/2022 23:47 | 184288 | 184740 | 451 |
| 9/11/2022 23:48 | 9/12/2022 1:18 | 184741 | 184811 | 69 |
| 9/12/2022 1:18 | 9/12/2022 1:20 | 184811 | 184813 | 1 |
| 9/12/2022 1:20 | 9/12/2022 1:31 | 184813 | 184827 | 13 |
| 9/12/2022 1:31 | 9/12/2022 2:40 | 184827 | 184846 | 18 |
| 9/12/2022 2:43 | 9/12/2022 2:59 | 184847 | 184853 | 5 |
| 9/12/2022 2:59 | 9/12/2022 2:59 | 184853 | 184855 | 1 |
| 9/12/2022 3:07 | 9/12/2022 3:41 | 184862 | 184885 | 22 |
| 9/12/2022 3:41 | 9/12/2022 3:44 | 184887 | 184889 | 1 |
| 9/12/2022 3:48 | 9/12/2022 3:49 | 184892 | 184894 | 1 |
| 9/12/2022 3:55 | 9/12/2022 11:33 | 184901 | 184967 | 65 |
| 9/12/2022 11:33 | 9/12/2022 11:45 | 184967 | 184969 | 1 |

| | | | | |
|---|---|---|---|---|
| 9/12/2022 11:45 | 9/12/2022 12:23 | 184969 | 184982 | 12 |
| 9/12/2022 12:23 | 9/12/2022 12:59 | 184982 | 185008 | 25 |
| 9/12/2022 13:16 | 9/12/2022 13:20 | 185025 | 185029 | 3 |
| 9/12/2022 13:20 | 9/12/2022 13:28 | 185029 | 185031 | 1 |
| 9/12/2022 13:28 | 9/12/2022 13:30 | 185032 | 185034 | 1 |
| 9/12/2022 13:42 | 9/12/2022 13:43 | 185035 | 185037 | 1 |
| 9/12/2022 13:44 | 9/12/2022 13:45 | 185039 | 185041 | 1 |
| 9/12/2022 13:45 | 9/12/2022 13:47 | 185041 | 185055 | 13 |
| 9/12/2022 13:47 | 9/12/2022 13:48 | 185055 | 185062 | 6 |
| 9/12/2022 13:48 | 9/12/2022 13:55 | 185062 | 185075 | 12 |
| 9/12/2022 13:55 | 9/12/2022 14:50 | 185075 | 185124 | 48 |
| 9/12/2022 14:50 | 9/12/2022 16:18 | 185125 | 185173 | 47 |
| 9/12/2022 16:19 | 9/12/2022 16:30 | 185175 | 185185 | 9 |
| 9/12/2022 16:31 | 9/12/2022 16:33 | 185186 | 185193 | 6 |
| 9/12/2022 16:40 | 9/12/2022 16:45 | 185195 | 185202 | 6 |
| 9/12/2022 16:47 | 9/12/2022 16:51 | 185203 | 185213 | 9 |
| 9/12/2022 16:51 | 9/12/2022 16:56 | 185213 | 185218 | 4 |
| 9/12/2022 16:56 | 9/12/2022 17:02 | 185218 | 185224 | 5 |
| 9/12/2022 17:02 | 9/12/2022 21:13 | 185225 | 185577 | 351 |
| 9/12/2022 21:13 | 9/12/2022 21:21 | 185577 | 185581 | 3 |
| 9/12/2022 21:21 | 9/12/2022 21:22 | 185581 | 185584 | 2 |
| 9/12/2022 21:22 | 9/12/2022 21:24 | 185584 | 185587 | 2 |
| 9/12/2022 21:25 | 9/12/2022 21:34 | 185588 | 185599 | 10 |
| 9/12/2022 21:34 | 9/12/2022 21:38 | 185599 | 185604 | 4 |
| 9/12/2022 21:38 | 9/13/2022 0:23 | 185604 | 185819 | 214 |
| 9/13/2022 0:23 | 9/13/2022 0:25 | 185819 | 185821 | 1 |
| 9/13/2022 0:25 | 9/13/2022 21:03 | 185821 | 186459 | 637 |
| 9/13/2022 21:03 | 9/13/2022 21:10 | 186459 | 186463 | 3 |
| 9/13/2022 21:10 | 9/13/2022 21:20 | 186463 | 186466 | 2 |
| 9/13/2022 21:20 | 9/14/2022 1:15 | 186466 | 186538 | 71 |
| 9/14/2022 1:15 | 9/14/2022 16:57 | 186538 | 186752 | 213 |
| 9/14/2022 17:04 | 9/14/2022 17:47 | 186753 | 186775 | 21 |
| 9/14/2022 17:47 | 9/14/2022 17:49 | 186775 | 186778 | 2 |
| 9/14/2022 17:49 | 9/14/2022 20:56 | 186778 | 186847 | 68 |
| 9/14/2022 21:23 | 9/14/2022 22:37 | 186852 | 186970 | 117 |
| 9/14/2022 22:40 | 9/14/2022 23:23 | 186971 | 186974 | 2 |
| 9/14/2022 23:23 | 9/14/2022 23:24 | 186977 | 186980 | 2 |
| 9/14/2022 23:24 | 9/15/2022 0:18 | 186982 | 186987 | 4 |
| 9/15/2022 0:18 | 9/15/2022 16:45 | 186988 | 187092 | 103 |
| 9/15/2022 16:45 | 9/15/2022 17:24 | 187092 | 187102 | 9 |
| 9/15/2022 17:24 | 9/15/2022 17:42 | 187102 | 187106 | 3 |
| 9/15/2022 17:42 | 9/16/2022 2:19 | 187106 | 187174 | 67 |
| 9/16/2022 3:07 | 9/16/2022 17:59 | 187182 | 187287 | 104 |
| 9/16/2022 18:06 | 9/16/2022 21:05 | 187293 | 187347 | 53 |
| 9/16/2022 21:05 | 9/16/2022 21:06 | 187347 | 187349 | 1 |
| 9/16/2022 21:07 | 9/16/2022 22:04 | 187353 | 187420 | 66 |
| 9/16/2022 22:06 | 9/16/2022 22:07 | 187422 | 187424 | 1 |

| | | | | |
|---|---|---|---|---|
| 9/16/2022 22:12 | 9/17/2022 5:03 | 187433 | 187522 | 88 |
| 9/17/2022 5:03 | 9/17/2022 15:59 | 187522 | 187847 | 324 |
| 9/17/2022 15:59 | 9/17/2022 18:07 | 187847 | 187850 | 2 |
| 9/17/2022 18:16 | 9/17/2022 21:55 | 187856 | 188010 | 153 |
| 9/17/2022 21:55 | 9/18/2022 1:36 | 188011 | 188208 | 196 |
| 9/18/2022 1:36 | 9/18/2022 13:24 | 188208 | 188252 | 43 |
| 9/18/2022 13:24 | 9/18/2022 15:32 | 188252 | 188330 | 77 |
| 9/18/2022 15:47 | 9/18/2022 16:06 | 188334 | 188336 | 1 |
| 9/18/2022 16:06 | 9/19/2022 3:38 | 188336 | 188504 | 167 |
| 9/19/2022 10:41 | 9/19/2022 11:31 | 188506 | 188508 | 1 |
| 9/19/2022 11:31 | 9/19/2022 12:10 | 188509 | 188520 | 10 |
| 9/19/2022 12:10 | 9/19/2022 19:25 | 188520 | 188717 | 196 |
| 9/19/2022 19:51 | 9/19/2022 21:03 | 188721 | 188783 | 61 |
| 9/19/2022 21:03 | 9/20/2022 0:19 | 188783 | 188813 | 29 |
| 9/20/2022 0:19 | 9/20/2022 11:53 | 188813 | 188850 | 36 |
| 9/20/2022 11:55 | 9/20/2022 22:02 | 188853 | 189024 | 170 |
| 9/20/2022 22:02 | 9/20/2022 22:03 | 189024 | 189035 | 10 |
| 9/20/2022 22:03 | 9/20/2022 22:05 | 189035 | 189058 | 22 |
| 9/20/2022 22:05 | 9/20/2022 22:05 | 189058 | 189062 | 3 |
| 9/20/2022 22:05 | 9/20/2022 22:07 | 189062 | 189075 | 12 |
| 9/20/2022 22:07 | 9/20/2022 23:31 | 189075 | 189105 | 29 |
| 9/20/2022 23:31 | 9/20/2022 23:32 | 189105 | 189107 | 1 |
| 9/20/2022 23:32 | 9/20/2022 23:38 | 189107 | 189110 | 2 |
| 9/20/2022 23:38 | 9/20/2022 23:40 | 189110 | 189114 | 3 |
| 9/20/2022 23:40 | 9/21/2022 1:27 | 189114 | 189151 | 36 |
| 9/21/2022 1:31 | 9/21/2022 11:43 | 189162 | 189202 | 39 |
| 9/21/2022 11:43 | 9/21/2022 11:44 | 189202 | 189204 | 1 |
| 9/21/2022 11:44 | 9/21/2022 11:44 | 189205 | 189207 | 1 |
| 9/21/2022 11:46 | 9/21/2022 12:10 | 189210 | 189225 | 14 |
| 9/21/2022 12:10 | 9/21/2022 12:12 | 189225 | 189232 | 6 |
| 9/21/2022 12:12 | 9/21/2022 12:32 | 189232 | 189234 | 1 |
| 9/21/2022 12:32 | 9/21/2022 20:03 | 189235 | 189333 | 97 |
| 9/21/2022 20:09 | 9/21/2022 20:11 | 189338 | 189340 | 1 |
| 9/21/2022 21:06 | 9/21/2022 21:32 | 189364 | 189368 | 3 |
| 9/21/2022 22:57 | 9/22/2022 1:10 | 189379 | 189433 | 53 |
| 9/22/2022 1:10 | 9/22/2022 21:15 | 189433 | 189600 | 166 |
| 9/22/2022 21:15 | 9/22/2022 21:34 | 189601 | 189603 | 1 |
| 9/22/2022 21:34 | 9/24/2022 13:18 | 189603 | 190549 | 945 |
| 9/24/2022 13:18 | 9/24/2022 13:23 | 190549 | 190554 | 4 |
| 9/24/2022 13:26 | 9/24/2022 15:00 | 190562 | 190636 | 73 |
| 9/24/2022 15:00 | 9/24/2022 21:36 | 190636 | 190889 | 252 |
| 9/24/2022 21:41 | 9/24/2022 21:46 | 190891 | 190893 | 1 |
| 9/24/2022 21:46 | 9/24/2022 21:47 | 190894 | 190896 | 1 |
| 9/24/2022 21:54 | 9/25/2022 0:06 | 190898 | 190935 | 36 |
| 9/25/2022 0:06 | 9/25/2022 0:13 | 190935 | 190938 | 2 |
| 9/25/2022 0:13 | 9/25/2022 0:25 | 190939 | 190948 | 8 |
| 9/25/2022 0:25 | 9/25/2022 1:14 | 190948 | 190956 | 7 |

| | | | | |
|---|---|---|---|---|
| 9/25/2022 1:14 | 9/25/2022 1:15 | 190957 | 190959 | 1 |
| 9/25/2022 1:15 | 9/25/2022 1:20 | 190959 | 190969 | 9 |
| 9/25/2022 1:20 | 9/25/2022 16:45 | 190969 | 191252 | 282 |
| 9/25/2022 16:45 | 9/25/2022 17:15 | 191252 | 191262 | 9 |
| 9/25/2022 17:21 | 9/25/2022 17:22 | 191263 | 191265 | 1 |
| 9/25/2022 17:22 | 9/25/2022 17:57 | 191265 | 191276 | 10 |
| 9/25/2022 18:17 | 9/25/2022 19:18 | 191284 | 191393 | 108 |
| 9/25/2022 19:18 | 9/25/2022 23:27 | 191393 | 191635 | 241 |
| 9/25/2022 23:27 | 9/26/2022 0:17 | 191636 | 191645 | 8 |
| 9/26/2022 0:20 | 9/26/2022 0:34 | 191651 | 191654 | 2 |
| 9/26/2022 0:37 | 9/26/2022 14:25 | 191656 | 192129 | 472 |
| 9/26/2022 14:29 | 9/26/2022 15:47 | 192134 | 192235 | 100 |
| 9/26/2022 15:47 | 9/26/2022 15:51 | 192235 | 192240 | 4 |
| 9/26/2022 15:51 | 9/26/2022 16:13 | 192240 | 192267 | 26 |
| 9/26/2022 16:13 | 9/26/2022 16:20 | 192268 | 192281 | 12 |
| 9/26/2022 16:20 | 9/26/2022 16:26 | 192281 | 192286 | 4 |
| 9/26/2022 16:34 | 9/26/2022 16:39 | 192295 | 192307 | 11 |
| 9/26/2022 16:39 | 9/26/2022 22:15 | 192307 | 192703 | 395 |
| 9/26/2022 22:15 | 9/26/2022 23:54 | 192703 | 192830 | 126 |
| 9/26/2022 23:54 | 9/26/2022 23:56 | 192830 | 192833 | 2 |
| 9/26/2022 23:56 | 9/26/2022 23:57 | 192833 | 192835 | 1 |
| 9/26/2022 23:57 | 9/27/2022 1:03 | 192835 | 192864 | 28 |
| 9/27/2022 1:06 | 9/27/2022 1:19 | 192865 | 192868 | 2 |
| 9/27/2022 1:19 | 9/27/2022 1:27 | 192870 | 192892 | 21 |
| 9/27/2022 1:27 | 9/27/2022 1:27 | 192892 | 192895 | 2 |
| 9/27/2022 1:27 | 9/27/2022 1:30 | 192896 | 192908 | 11 |
| 9/27/2022 1:30 | 9/27/2022 1:30 | 192908 | 192910 | 1 |
| 9/27/2022 1:30 | 9/27/2022 2:46 | 192910 | 193092 | 181 |
| 9/27/2022 2:46 | 9/27/2022 3:06 | 193092 | 193095 | 2 |
| 9/27/2022 3:06 | 9/27/2022 11:06 | 193095 | 193099 | 3 |
| 9/27/2022 11:11 | 9/27/2022 11:15 | 193103 | 193105 | 1 |
| 9/27/2022 11:16 | 9/27/2022 11:17 | 193107 | 193110 | 2 |
| 9/27/2022 11:17 | 9/27/2022 11:18 | 193110 | 193114 | 3 |
| 9/27/2022 11:19 | 9/27/2022 11:19 | 193115 | 193121 | 5 |
| 9/27/2022 11:19 | 9/27/2022 11:19 | 193121 | 193125 | 3 |
| 9/27/2022 11:19 | 9/27/2022 16:02 | 193125 | 193381 | 255 |
| 9/27/2022 16:02 | 9/27/2022 16:58 | 193381 | 193393 | 11 |
| 9/27/2022 17:23 | 9/27/2022 17:27 | 193395 | 193397 | 1 |
| 9/27/2022 17:27 | 9/27/2022 21:21 | 193397 | 193429 | 31 |
| 9/27/2022 21:22 | 9/27/2022 21:23 | 193430 | 193434 | 3 |
| 9/27/2022 21:23 | 9/28/2022 12:42 | 193434 | 194046 | 611 |
| 9/28/2022 12:42 | 9/28/2022 13:05 | 194047 | 194052 | 4 |
| 9/28/2022 13:06 | 9/28/2022 15:12 | 194053 | 194075 | 21 |
| 9/28/2022 15:12 | 9/28/2022 16:41 | 194075 | 194083 | 7 |
| 9/28/2022 16:41 | 9/28/2022 19:28 | 194084 | 194114 | 29 |
| 9/28/2022 19:28 | 9/28/2022 20:35 | 194114 | 194132 | 17 |
| 9/28/2022 20:35 | 9/28/2022 20:40 | 194133 | 194135 | 1 |

| | | | | |
|---|---|---|---|---|
| 9/28/2022 20:49 | 9/29/2022 5:07 | 194138 | 194889 | 750 |
| 9/29/2022 5:15 | 9/29/2022 5:27 | 194891 | 194898 | 6 |
| 9/29/2022 5:27 | 9/29/2022 11:51 | 194898 | 194900 | 1 |
| 9/29/2022 11:51 | 9/29/2022 11:52 | 194900 | 194902 | 1 |
| 9/29/2022 11:52 | 9/29/2022 20:55 | 194903 | 195325 | 421 |
| 9/29/2022 21:01 | 9/29/2022 21:18 | 195329 | 195334 | 4 |
| 9/29/2022 21:19 | 9/29/2022 21:21 | 195336 | 195338 | 1 |
| 9/29/2022 21:21 | 9/29/2022 21:21 | 195339 | 195341 | 1 |
| 9/29/2022 21:21 | 9/29/2022 21:22 | 195342 | 195344 | 1 |
| 9/29/2022 21:22 | 9/30/2022 20:45 | 195344 | 195705 | 360 |
| 9/30/2022 20:45 | 10/1/2022 0:09 | 195705 | 195905 | 199 |
| 10/1/2022 0:09 | 10/1/2022 0:09 | 195905 | 195908 | 2 |
| 10/1/2022 0:10 | 10/1/2022 0:35 | 195910 | 195950 | 39 |
| 10/1/2022 0:35 | 10/1/2022 1:12 | 195950 | 196015 | 64 |
| 10/1/2022 1:12 | 10/1/2022 1:21 | 196015 | 196033 | 17 |
| 10/1/2022 1:30 | 10/1/2022 9:25 | 196035 | 196067 | 31 |
| 10/1/2022 9:25 | 10/1/2022 12:39 | 196067 | 196080 | 12 |
| 10/1/2022 12:40 | 10/1/2022 12:51 | 196083 | 196096 | 12 |
| 10/1/2022 12:51 | 10/1/2022 12:51 | 196097 | 196099 | 1 |
| 10/1/2022 12:52 | 10/1/2022 14:00 | 196100 | 196110 | 9 |
| 10/1/2022 14:00 | 10/1/2022 15:09 | 196110 | 196189 | 78 |
| 10/1/2022 15:09 | 10/1/2022 15:16 | 196189 | 196210 | 20 |
| 10/1/2022 15:16 | 10/1/2022 15:16 | 196211 | 196213 | 1 |
| 10/1/2022 15:16 | 10/1/2022 15:16 | 196213 | 196215 | 1 |
| 10/1/2022 15:17 | 10/1/2022 15:35 | 196221 | 196236 | 14 |
| 10/1/2022 15:35 | 10/1/2022 15:35 | 196236 | 196240 | 3 |
| 10/1/2022 15:35 | 10/1/2022 15:44 | 196240 | 196253 | 12 |
| 10/1/2022 15:44 | 10/1/2022 16:01 | 196254 | 196274 | 19 |
| 10/1/2022 16:01 | 10/1/2022 17:08 | 196274 | 196308 | 33 |
| 10/1/2022 17:08 | 10/1/2022 17:13 | 196308 | 196314 | 5 |
| 10/1/2022 17:13 | 10/1/2022 17:25 | 196315 | 196330 | 14 |
| 10/1/2022 17:28 | 10/1/2022 18:00 | 196336 | 196362 | 25 |
| 10/1/2022 18:00 | 10/1/2022 18:47 | 196362 | 196368 | 5 |
| 10/1/2022 18:47 | 10/1/2022 19:57 | 196369 | 196372 | 2 |
| 10/1/2022 21:02 | 10/1/2022 21:03 | 196374 | 196376 | 1 |
| 10/1/2022 21:04 | 10/1/2022 21:17 | 196380 | 196383 | 2 |
| 10/1/2022 21:18 | 10/1/2022 23:36 | 196384 | 196430 | 45 |
| 10/1/2022 23:36 | 10/1/2022 23:45 | 196431 | 196437 | 5 |
| 10/1/2022 23:45 | 10/1/2022 23:46 | 196437 | 196439 | 1 |
| 10/1/2022 23:46 | 10/2/2022 0:38 | 196439 | 196446 | 6 |
| 10/2/2022 0:50 | 10/2/2022 0:55 | 196447 | 196449 | 1 |
| 10/2/2022 0:55 | 10/2/2022 16:29 | 196451 | 196770 | 318 |
| 10/2/2022 17:04 | 10/2/2022 17:07 | 196796 | 196801 | 4 |
| 10/2/2022 17:15 | 10/2/2022 17:31 | 196804 | 196806 | 1 |
| 10/2/2022 17:31 | 10/2/2022 18:47 | 196807 | 196822 | 14 |
| 10/2/2022 18:47 | 10/3/2022 23:52 | 196822 | 197658 | 835 |
| 10/3/2022 23:52 | 10/4/2022 0:16 | 197658 | 197667 | 8 |

| | | | | |
|---|---|---|---|---|
| 10/4/2022 0:16 | 10/4/2022 1:32 | 197667 | 197706 | 38 |
| 10/4/2022 1:36 | 10/4/2022 1:50 | 197708 | 197710 | 1 |
| 10/4/2022 1:50 | 10/4/2022 1:50 | 197710 | 197712 | 1 |
| 10/4/2022 1:50 | 10/4/2022 14:02 | 197712 | 198161 | 448 |
| 10/4/2022 14:02 | 10/4/2022 14:22 | 198161 | 198165 | 3 |
| 10/4/2022 14:34 | 10/4/2022 14:45 | 198167 | 198172 | 4 |
| 10/4/2022 14:49 | 10/4/2022 14:50 | 198175 | 198177 | 1 |
| 10/4/2022 14:51 | 10/4/2022 15:29 | 198178 | 198186 | 7 |
| 10/4/2022 15:30 | 10/4/2022 19:42 | 198188 | 198222 | 33 |
| 10/4/2022 19:42 | 10/4/2022 20:34 | 198222 | 198227 | 4 |
| 10/4/2022 20:34 | 10/4/2022 22:14 | 198227 | 198271 | 43 |
| 10/4/2022 22:14 | 10/4/2022 23:38 | 198271 | 198371 | 99 |
| 10/4/2022 23:38 | 10/4/2022 23:40 | 198371 | 198375 | 3 |
| 10/4/2022 23:40 | 10/4/2022 23:47 | 198375 | 198379 | 3 |
| 10/4/2022 23:47 | 10/4/2022 23:47 | 198379 | 198381 | 1 |
| 10/4/2022 23:47 | 10/4/2022 23:49 | 198381 | 198383 | 1 |
| 10/4/2022 23:49 | 10/4/2022 23:54 | 198383 | 198389 | 5 |
| 10/4/2022 23:54 | 10/4/2022 23:54 | 198389 | 198392 | 2 |
| 10/4/2022 23:54 | 10/4/2022 23:57 | 198392 | 198394 | 1 |
| 10/5/2022 0:00 | 10/5/2022 0:00 | 198399 | 198401 | 1 |
| 10/5/2022 0:00 | 10/5/2022 0:01 | 198401 | 198404 | 2 |
| 10/5/2022 0:01 | 10/5/2022 0:02 | 198404 | 198406 | 1 |
| 10/5/2022 0:07 | 10/6/2022 21:18 | 198410 | 200127 | 1716 |
| 10/6/2022 21:18 | 10/7/2022 12:02 | 200127 | 200314 | 186 |
| 10/7/2022 12:02 | 10/7/2022 17:28 | 200314 | 200548 | 233 |
| 10/7/2022 17:28 | 10/8/2022 0:13 | 200548 | 200714 | 165 |
| 10/8/2022 0:13 | 10/8/2022 14:58 | 200714 | 201237 | 522 |
| 10/8/2022 14:58 | 10/8/2022 16:25 | 201237 | 201282 | 44 |
| 10/8/2022 16:25 | 10/8/2022 16:33 | 201282 | 201304 | 21 |
| 10/8/2022 16:33 | 10/8/2022 18:45 | 201304 | 201353 | 48 |
| 10/8/2022 18:46 | 10/8/2022 20:16 | 201355 | 201376 | 20 |
| 10/8/2022 20:18 | 10/9/2022 18:57 | 201379 | 202679 | 1299 |
| 10/9/2022 18:57 | 10/9/2022 23:52 | 202679 | 202777 | 97 |
| 10/9/2022 23:52 | 10/10/2022 0:27 | 202777 | 202782 | 4 |
| 10/10/2022 0:27 | 10/10/2022 0:42 | 202782 | 202789 | 6 |
| 10/10/2022 0:42 | 10/10/2022 1:26 | 202789 | 202795 | 5 |
| 10/10/2022 1:45 | 10/10/2022 15:10 | 202797 | 203099 | 301 |
| 10/10/2022 15:10 | 10/10/2022 15:28 | 203099 | 203155 | 55 |
| 10/10/2022 15:28 | 10/10/2022 15:55 | 203155 | 203174 | 18 |
| 10/10/2022 15:55 | 10/10/2022 16:04 | 203175 | 203182 | 6 |
| 10/10/2022 16:04 | 10/10/2022 16:09 | 203182 | 203184 | 1 |
| 10/10/2022 16:09 | 10/10/2022 17:13 | 203184 | 203187 | 2 |
| 10/10/2022 17:13 | 10/10/2022 20:48 | 203187 | 203209 | 21 |
| 10/10/2022 20:48 | 10/10/2022 22:09 | 203209 | 203211 | 1 |
| 10/10/2022 22:09 | 10/10/2022 22:10 | 203211 | 203214 | 2 |
| 10/10/2022 22:10 | 10/10/2022 22:23 | 203215 | 203219 | 3 |
| 10/10/2022 22:31 | 10/11/2022 0:04 | 203225 | 203278 | 52 |

| | | | | |
|---|---|---|---|---|
| 10/11/2022 0:04 | 10/11/2022 0:45 | 203278 | 203288 | 9 |
| 10/11/2022 0:45 | 10/11/2022 3:20 | 203288 | 203537 | 248 |
| 10/11/2022 3:20 | 10/11/2022 11:20 | 203537 | 203701 | 163 |
| 10/11/2022 11:20 | 10/11/2022 12:52 | 203701 | 203759 | 57 |
| 10/11/2022 12:52 | 10/11/2022 14:47 | 203759 | 203799 | 39 |
| 10/11/2022 14:47 | 10/11/2022 15:26 | 203799 | 203801 | 1 |
| 10/11/2022 15:26 | 10/11/2022 15:37 | 203801 | 203810 | 8 |
| 10/11/2022 15:39 | 10/11/2022 17:49 | 203812 | 203847 | 34 |
| 10/11/2022 17:52 | 10/11/2022 19:38 | 203848 | 203874 | 25 |
| 10/11/2022 19:54 | 10/11/2022 23:24 | 203878 | 203909 | 30 |
| 10/11/2022 23:24 | 10/12/2022 0:00 | 203909 | 203936 | 26 |
| 10/12/2022 0:12 | 10/12/2022 1:05 | 203940 | 203955 | 14 |
| 10/12/2022 1:14 | 10/12/2022 3:47 | 203968 | 203987 | 18 |
| 10/12/2022 3:56 | 10/12/2022 19:15 | 203989 | 204140 | 150 |
| 10/12/2022 19:15 | 10/12/2022 19:20 | 204140 | 204147 | 6 |
| 10/12/2022 19:20 | 10/12/2022 19:23 | 204147 | 204154 | 6 |
| 10/12/2022 19:24 | 10/12/2022 19:28 | 204155 | 204157 | 1 |
| 10/12/2022 19:29 | 10/12/2022 19:33 | 204158 | 204161 | 2 |
| 10/12/2022 19:33 | 10/12/2022 19:35 | 204161 | 204170 | 8 |
| 10/12/2022 19:35 | 10/12/2022 19:37 | 204170 | 204177 | 6 |
| 10/12/2022 19:37 | 10/12/2022 19:38 | 204177 | 204182 | 4 |
| 10/12/2022 19:38 | 10/12/2022 19:41 | 204182 | 204188 | 5 |
| 10/12/2022 19:42 | 10/12/2022 19:46 | 204189 | 204192 | 2 |
| 10/12/2022 21:00 | 10/12/2022 21:07 | 204212 | 204216 | 3 |
| 10/12/2022 21:16 | 10/12/2022 21:17 | 204222 | 204224 | 1 |
| 10/12/2022 21:18 | 10/12/2022 21:25 | 204227 | 204229 | 1 |
| 10/12/2022 21:38 | 10/12/2022 21:45 | 204238 | 204244 | 5 |
| 10/12/2022 21:45 | 10/12/2022 21:46 | 204246 | 204249 | 2 |
| 10/12/2022 21:46 | 10/12/2022 22:12 | 204249 | 204339 | 89 |
| 10/12/2022 22:12 | 10/12/2022 22:15 | 204339 | 204341 | 1 |
| 10/12/2022 22:15 | 10/12/2022 22:18 | 204341 | 204344 | 2 |
| 10/12/2022 22:18 | 10/12/2022 22:28 | 204344 | 204353 | 8 |
| 10/12/2022 22:28 | 10/12/2022 22:32 | 204353 | 204355 | 1 |
| 10/12/2022 23:03 | 10/12/2022 23:07 | 204363 | 204366 | 2 |
| 10/12/2022 23:09 | 10/12/2022 23:11 | 204369 | 204373 | 3 |
| 10/12/2022 23:11 | 10/12/2022 23:18 | 204373 | 204380 | 6 |
| 10/12/2022 23:20 | 10/12/2022 23:38 | 204381 | 204392 | 10 |
| 10/12/2022 23:38 | 10/12/2022 23:43 | 204392 | 204394 | 1 |
| 10/12/2022 23:43 | 10/12/2022 23:45 | 204394 | 204396 | 1 |
| 10/12/2022 23:45 | 10/12/2022 23:45 | 204396 | 204398 | 1 |
| 10/12/2022 23:46 | 10/13/2022 0:02 | 204400 | 204402 | 1 |
| 10/13/2022 0:02 | 10/13/2022 2:53 | 204402 | 204453 | 50 |
| 10/13/2022 2:53 | 10/13/2022 16:06 | 204453 | 204564 | 110 |
| 10/13/2022 16:06 | 10/13/2022 16:47 | 204564 | 204573 | 8 |
| 10/13/2022 17:08 | 10/13/2022 18:09 | 204577 | 204579 | 1 |
| 10/13/2022 18:09 | 10/13/2022 18:49 | 204579 | 204582 | 2 |
| 10/13/2022 18:52 | 10/13/2022 18:53 | 204583 | 204585 | 1 |

| | | | | |
|---|---|---|---|---|
| 10/13/2022 21:07 | 10/13/2022 23:21 | 204613 | 204623 | 9 |
| 10/13/2022 23:29 | 10/13/2022 23:40 | 204626 | 204632 | 5 |
| 10/13/2022 23:40 | 10/14/2022 3:40 | 204632 | 204664 | 31 |
| 10/14/2022 3:41 | 10/14/2022 4:12 | 204666 | 204678 | 11 |
| 10/14/2022 4:34 | 10/14/2022 5:07 | 204680 | 204691 | 10 |
| 10/14/2022 5:15 | 10/14/2022 5:38 | 204692 | 204706 | 13 |
| 10/14/2022 5:40 | 10/14/2022 15:04 | 204708 | 204824 | 115 |
| 10/14/2022 15:04 | 10/14/2022 20:23 | 204824 | 204857 | 32 |
| 10/14/2022 20:24 | 10/14/2022 20:27 | 204858 | 204860 | 1 |
| 10/14/2022 20:28 | 10/14/2022 20:29 | 204864 | 204866 | 1 |
| 10/14/2022 20:34 | 10/14/2022 21:11 | 204874 | 204876 | 1 |
| 10/14/2022 21:36 | 10/14/2022 23:04 | 204878 | 204917 | 38 |
| 10/14/2022 23:04 | 10/15/2022 0:14 | 204917 | 204932 | 14 |
| 10/15/2022 0:18 | 10/15/2022 0:30 | 204936 | 204938 | 1 |
| 10/15/2022 0:36 | 10/15/2022 3:09 | 204940 | 204942 | 1 |
| 10/15/2022 3:32 | 10/15/2022 4:59 | 204943 | 204946 | 2 |
| 10/15/2022 5:02 | 10/15/2022 5:33 | 204952 | 204955 | 2 |
| 10/15/2022 5:33 | 10/15/2022 12:51 | 204955 | 205034 | 78 |
| 10/15/2022 12:51 | 10/15/2022 13:26 | 205034 | 205043 | 8 |
| 10/15/2022 13:30 | 10/15/2022 14:57 | 205047 | 205051 | 3 |
| 10/15/2022 14:57 | 10/15/2022 15:15 | 205051 | 205057 | 5 |
| 10/15/2022 15:15 | 10/15/2022 15:27 | 205057 | 205060 | 2 |
| 10/15/2022 15:27 | 10/15/2022 15:29 | 205060 | 205062 | 1 |
| 10/15/2022 15:29 | 10/15/2022 17:25 | 205063 | 205238 | 174 |
| 10/15/2022 17:25 | 10/15/2022 18:09 | 205238 | 205296 | 57 |
| 10/15/2022 18:09 | 10/15/2022 18:09 | 205296 | 205298 | 1 |
| 10/15/2022 18:09 | 10/15/2022 18:10 | 205298 | 205304 | 5 |
| 10/15/2022 18:10 | 10/15/2022 18:10 | 205304 | 205306 | 1 |
| 10/15/2022 18:10 | 10/15/2022 20:23 | 205306 | 205430 | 123 |
| 10/15/2022 20:28 | 10/15/2022 21:36 | 205434 | 205441 | 6 |
| 10/15/2022 21:57 | 10/16/2022 0:23 | 205447 | 205526 | 78 |
| 10/16/2022 0:23 | 10/16/2022 12:56 | 205526 | 206155 | 628 |
| 10/16/2022 12:56 | 10/16/2022 13:55 | 206155 | 206165 | 9 |
| 10/16/2022 13:55 | 10/16/2022 19:03 | 206165 | 206204 | 38 |
| 10/16/2022 19:17 | 10/16/2022 20:28 | 206209 | 206279 | 69 |
| 10/16/2022 20:28 | 10/16/2022 20:37 | 206279 | 206283 | 3 |
| 10/16/2022 20:37 | 10/16/2022 20:51 | 206283 | 206307 | 23 |
| 10/16/2022 20:51 | 10/16/2022 22:16 | 206307 | 206323 | 15 |
| 10/16/2022 22:40 | 10/17/2022 0:52 | 206328 | 206429 | 100 |
| 10/17/2022 0:52 | 10/17/2022 0:53 | 206429 | 206432 | 2 |
| 10/17/2022 0:53 | 10/17/2022 0:55 | 206432 | 206434 | 1 |
| 10/17/2022 0:58 | 10/17/2022 1:00 | 206436 | 206442 | 5 |
| 10/17/2022 1:00 | 10/17/2022 1:03 | 206442 | 206450 | 7 |
| 10/17/2022 1:03 | 10/17/2022 1:03 | 206450 | 206455 | 4 |
| 10/17/2022 1:03 | 10/17/2022 1:25 | 206455 | 206469 | 13 |
| 10/17/2022 1:25 | 10/17/2022 1:28 | 206470 | 206475 | 4 |
| 10/17/2022 1:29 | 10/17/2022 1:31 | 206476 | 206478 | 1 |

| | | | | |
|---|---|---|---|---|
| 10/17/2022 1:32 | 10/17/2022 1:34 | 206479 | 206482 | 2 |
| 10/17/2022 1:34 | 10/17/2022 2:39 | 206482 | 206544 | 61 |
| 10/17/2022 2:39 | 10/17/2022 14:55 | 206544 | 206697 | 152 |
| 10/17/2022 14:55 | 10/17/2022 15:09 | 206697 | 206724 | 26 |
| 10/17/2022 15:15 | 10/17/2022 19:38 | 206728 | 206790 | 61 |
| 10/17/2022 19:38 | 10/17/2022 20:35 | 206790 | 206799 | 8 |
| 10/17/2022 20:35 | 10/18/2022 0:23 | 206799 | 206885 | 85 |
| 10/18/2022 0:25 | 10/18/2022 3:32 | 206893 | 206931 | 37 |
| 10/18/2022 3:32 | 10/18/2022 14:53 | 206931 | 207020 | 88 |
| 10/18/2022 14:53 | 10/18/2022 22:04 | 207020 | 207227 | 206 |
| 10/18/2022 22:04 | 10/18/2022 22:09 | 207227 | 207243 | 15 |
| 10/18/2022 22:15 | 10/18/2022 23:30 | 207249 | 207270 | 20 |
| 10/18/2022 23:32 | 10/19/2022 13:24 | 207271 | 207349 | 77 |
| 10/19/2022 13:24 | 10/20/2022 1:16 | 207349 | 207734 | 384 |
| 10/20/2022 1:16 | 10/20/2022 1:42 | 207734 | 207773 | 38 |
| 10/20/2022 1:42 | 10/20/2022 11:39 | 207773 | 207836 | 62 |
| 10/20/2022 11:39 | 10/20/2022 15:14 | 207836 | 208025 | 188 |
| 10/20/2022 15:14 | 10/20/2022 15:23 | 208026 | 208058 | 31 |
| 10/20/2022 15:23 | 10/20/2022 15:28 | 208059 | 208062 | 2 |
| 10/20/2022 15:28 | 10/20/2022 15:33 | 208062 | 208074 | 11 |
| 10/20/2022 15:33 | 10/20/2022 15:35 | 208074 | 208076 | 1 |
| 10/20/2022 15:36 | 10/20/2022 15:39 | 208077 | 208080 | 2 |
| 10/20/2022 15:39 | 10/20/2022 15:47 | 208080 | 208090 | 9 |
| 10/20/2022 15:47 | 10/20/2022 15:56 | 208090 | 208101 | 10 |
| 10/20/2022 16:00 | 10/20/2022 16:02 | 208102 | 208105 | 2 |
| 10/20/2022 16:09 | 10/20/2022 16:14 | 208106 | 208110 | 3 |
| 10/20/2022 16:14 | 10/20/2022 16:25 | 208110 | 208113 | 2 |
| 10/20/2022 16:25 | 10/20/2022 17:02 | 208113 | 208115 | 1 |
| 10/20/2022 17:02 | 10/20/2022 17:10 | 208116 | 208118 | 1 |
| 10/20/2022 17:10 | 10/20/2022 19:17 | 208118 | 208141 | 22 |
| 10/20/2022 20:05 | 10/20/2022 20:08 | 208143 | 208145 | 1 |
| 10/20/2022 20:08 | 10/20/2022 21:16 | 208145 | 208161 | 15 |
| 10/20/2022 21:16 | 10/20/2022 21:43 | 208161 | 208173 | 11 |
| 10/20/2022 21:43 | 10/20/2022 22:02 | 208173 | 208177 | 3 |
| 10/20/2022 22:03 | 10/20/2022 22:12 | 208178 | 208184 | 5 |
| 10/20/2022 22:13 | 10/20/2022 22:16 | 208185 | 208187 | 1 |
| 10/20/2022 22:16 | 10/20/2022 22:21 | 208187 | 208192 | 4 |
| 10/20/2022 22:21 | 10/20/2022 22:43 | 208192 | 208199 | 6 |
| 10/20/2022 22:43 | 10/20/2022 23:30 | 208199 | 208246 | 46 |
| 10/20/2022 23:30 | 10/20/2022 23:43 | 208246 | 208300 | 53 |
| 10/20/2022 23:43 | 10/20/2022 23:50 | 208300 | 208303 | 2 |
| 10/20/2022 23:50 | 10/20/2022 23:54 | 208303 | 208306 | 2 |
| 10/20/2022 23:54 | 10/21/2022 0:36 | 208306 | 208314 | 7 |
| 10/21/2022 3:43 | 10/21/2022 16:26 | 208315 | 208396 | 80 |
| 10/21/2022 16:26 | 10/21/2022 21:01 | 208396 | 208582 | 185 |
| 10/21/2022 21:01 | 10/22/2022 0:36 | 208584 | 208602 | 17 |
| 10/22/2022 0:36 | 10/22/2022 1:20 | 208602 | 208604 | 1 |

| | | | | |
|---|---|---|---|---|
| 10/22/2022 1:45 | 10/22/2022 1:47 | 208616 | 208619 | 2 |
| 10/22/2022 1:49 | 10/22/2022 1:54 | 208620 | 208623 | 2 |
| 10/22/2022 1:57 | 10/22/2022 13:03 | 208626 | 208761 | 134 |
| 10/22/2022 13:03 | 10/22/2022 13:08 | 208761 | 208777 | 15 |
| 10/22/2022 13:24 | 10/22/2022 13:50 | 208795 | 208819 | 23 |
| 10/22/2022 13:50 | 10/22/2022 13:59 | 208819 | 208833 | 13 |
| 10/22/2022 14:00 | 10/22/2022 14:00 | 208835 | 208838 | 2 |
| 10/22/2022 14:01 | 10/22/2022 15:35 | 208839 | 208925 | 85 |
| 10/22/2022 15:35 | 10/22/2022 16:34 | 208925 | 208975 | 49 |
| 10/22/2022 16:35 | 10/22/2022 18:06 | 208976 | 208984 | 7 |
| 10/22/2022 18:13 | 10/22/2022 18:23 | 209000 | 209002 | 1 |
| 10/22/2022 18:26 | 10/22/2022 18:51 | 209010 | 209014 | 3 |
| 10/22/2022 18:52 | 10/22/2022 19:02 | 209015 | 209019 | 3 |
| 10/22/2022 19:02 | 10/22/2022 21:26 | 209019 | 209085 | 65 |
| 10/22/2022 21:26 | 10/23/2022 1:20 | 209085 | 209091 | 5 |
| 10/23/2022 1:20 | 10/23/2022 2:15 | 209091 | 209094 | 2 |
| 10/23/2022 2:15 | 10/23/2022 3:16 | 209094 | 209096 | 1 |
| 10/23/2022 3:16 | 10/23/2022 19:22 | 209096 | 209148 | 51 |
| 10/23/2022 19:22 | 10/23/2022 20:17 | 209151 | 209182 | 30 |
| 10/23/2022 20:17 | 10/23/2022 20:20 | 209182 | 209184 | 1 |
| 10/23/2022 20:21 | 10/23/2022 20:23 | 209185 | 209188 | 2 |
| 10/23/2022 20:26 | 10/23/2022 20:27 | 209190 | 209193 | 2 |
| 10/23/2022 20:27 | 10/23/2022 20:28 | 209193 | 209202 | 8 |
| 10/23/2022 20:28 | 10/23/2022 20:32 | 209202 | 209205 | 2 |
| 10/23/2022 20:32 | 10/23/2022 20:34 | 209205 | 209215 | 9 |
| 10/23/2022 20:34 | 10/23/2022 20:36 | 209215 | 209217 | 1 |
| 10/23/2022 20:36 | 10/23/2022 20:37 | 209217 | 209220 | 2 |
| 10/23/2022 20:37 | 10/23/2022 20:38 | 209220 | 209225 | 4 |
| 10/23/2022 20:38 | 10/23/2022 20:42 | 209225 | 209246 | 20 |
| 10/23/2022 20:42 | 10/23/2022 20:45 | 209246 | 209254 | 7 |
| 10/23/2022 20:45 | 10/23/2022 20:45 | 209254 | 209256 | 1 |
| 10/23/2022 20:45 | 10/23/2022 20:55 | 209256 | 209272 | 15 |
| 10/23/2022 20:59 | 10/24/2022 1:47 | 209273 | 209279 | 5 |
| 10/24/2022 2:03 | 10/25/2022 14:37 | 209282 | 209578 | 295 |
| 10/25/2022 14:37 | 10/25/2022 20:02 | 209578 | 209631 | 52 |
| 10/25/2022 20:02 | 10/25/2022 20:03 | 209631 | 209633 | 1 |
| 10/25/2022 20:03 | 10/25/2022 20:06 | 209633 | 209636 | 2 |
| 10/25/2022 20:07 | 10/25/2022 20:08 | 209639 | 209641 | 1 |
| 10/25/2022 20:09 | 10/25/2022 20:11 | 209642 | 209646 | 3 |
| 10/25/2022 20:11 | 10/25/2022 20:13 | 209646 | 209648 | 1 |
| 10/25/2022 20:13 | 10/25/2022 20:15 | 209648 | 209650 | 1 |
| 10/25/2022 20:15 | 10/25/2022 20:17 | 209650 | 209656 | 5 |
| 10/25/2022 20:17 | 10/25/2022 20:18 | 209656 | 209660 | 3 |
| 10/25/2022 20:18 | 10/25/2022 20:18 | 209660 | 209662 | 1 |
| 10/25/2022 20:18 | 10/25/2022 20:20 | 209662 | 209665 | 2 |
| 10/25/2022 20:20 | 10/25/2022 20:23 | 209666 | 209668 | 1 |
| 10/25/2022 20:39 | 10/25/2022 20:42 | 209687 | 209689 | 1 |

| | | | | |
|---|---|---|---|---|
| 10/25/2022 20:42 | 10/25/2022 20:46 | 209689 | 209693 | 3 |
| 10/25/2022 20:59 | 10/25/2022 21:02 | 209699 | 209701 | 1 |
| 10/25/2022 21:03 | 10/25/2022 21:11 | 209702 | 209705 | 2 |
| 10/25/2022 21:11 | 10/25/2022 21:39 | 209705 | 209773 | 67 |
| 10/25/2022 21:39 | 10/25/2022 21:44 | 209773 | 209777 | 3 |
| 10/25/2022 21:44 | 10/25/2022 21:52 | 209777 | 209793 | 15 |
| 10/25/2022 21:52 | 10/25/2022 21:55 | 209793 | 209802 | 8 |
| 10/25/2022 21:55 | 10/26/2022 0:01 | 209802 | 210017 | 214 |
| 10/26/2022 0:01 | 10/26/2022 1:21 | 210018 | 210051 | 32 |
| 10/26/2022 1:21 | 10/26/2022 1:32 | 210051 | 210058 | 6 |
| 10/26/2022 1:33 | 10/26/2022 1:34 | 210059 | 210064 | 4 |
| 10/26/2022 1:34 | 10/26/2022 1:34 | 210064 | 210069 | 4 |
| 10/26/2022 1:34 | 10/26/2022 1:35 | 210069 | 210071 | 1 |
| 10/26/2022 1:35 | 10/26/2022 17:33 | 210072 | 210299 | 226 |
| 10/26/2022 17:39 | 10/26/2022 19:53 | 210300 | 210340 | 39 |
| 10/26/2022 19:53 | 10/27/2022 4:55 | 210340 | 210390 | 49 |
| 10/27/2022 4:55 | 10/27/2022 5:06 | 210390 | 210394 | 3 |
| 10/27/2022 5:11 | 10/27/2022 5:11 | 210395 | 210397 | 1 |
| 10/27/2022 5:19 | 10/27/2022 11:56 | 210398 | 210445 | 46 |
| 10/27/2022 12:08 | 10/27/2022 12:35 | 210447 | 210478 | 30 |
| 10/27/2022 12:35 | 10/27/2022 13:02 | 210478 | 210490 | 11 |
| 10/27/2022 13:03 | 10/27/2022 13:59 | 210491 | 210502 | 10 |
| 10/27/2022 13:59 | 10/27/2022 14:16 | 210503 | 210505 | 1 |
| 10/27/2022 15:10 | 10/27/2022 16:03 | 210508 | 210510 | 1 |
| 10/27/2022 16:03 | 10/27/2022 16:40 | 210510 | 210515 | 4 |
| 10/27/2022 16:40 | 10/27/2022 17:49 | 210515 | 210526 | 10 |
| 10/27/2022 17:49 | 10/27/2022 17:54 | 210527 | 210530 | 2 |
| 10/27/2022 17:54 | 10/27/2022 20:37 | 210530 | 210655 | 124 |
| 10/27/2022 20:37 | 10/28/2022 0:37 | 210655 | 210694 | 38 |
| 10/28/2022 0:37 | 10/28/2022 0:52 | 210694 | 210696 | 1 |
| 10/28/2022 0:52 | 10/28/2022 1:30 | 210697 | 210700 | 2 |
| 10/28/2022 1:30 | 10/28/2022 1:39 | 210700 | 210705 | 4 |
| 10/28/2022 1:52 | 10/28/2022 1:53 | 210710 | 210712 | 1 |
| 10/28/2022 1:53 | 10/28/2022 1:56 | 210712 | 210714 | 1 |
| 10/28/2022 2:04 | 10/28/2022 2:19 | 210715 | 210717 | 1 |
| 10/28/2022 2:19 | 10/28/2022 3:17 | 210717 | 210722 | 4 |
| 10/28/2022 3:17 | 10/28/2022 11:33 | 210722 | 210739 | 16 |
| 10/28/2022 11:33 | 10/28/2022 16:14 | 210740 | 210823 | 82 |
| 10/28/2022 16:14 | 10/28/2022 16:15 | 210823 | 210827 | 3 |
| 10/28/2022 16:15 | 10/28/2022 16:16 | 210827 | 210829 | 1 |
| 10/28/2022 16:24 | 10/28/2022 16:29 | 210837 | 210839 | 1 |
| 10/28/2022 16:29 | 10/28/2022 16:44 | 210839 | 210841 | 1 |
| 10/28/2022 16:45 | 10/28/2022 16:56 | 210844 | 210846 | 1 |
| 10/28/2022 16:56 | 10/28/2022 21:34 | 210848 | 211090 | 241 |
| 10/28/2022 21:34 | 10/28/2022 22:13 | 211090 | 211291 | 200 |
| 10/28/2022 22:14 | 10/28/2022 23:31 | 211293 | 211353 | 59 |
| 10/28/2022 23:31 | 10/29/2022 3:06 | 211354 | 211476 | 121 |

| | | | | |
|---|---|---|---|---:|
| 10/29/2022 3:06 | 10/29/2022 14:08 | 211477 | 211616 | 138 |
| 10/29/2022 14:15 | 10/29/2022 14:22 | 211621 | 211633 | 11 |
| 10/29/2022 14:22 | 10/29/2022 14:53 | 211633 | 211713 | 79 |
| 10/29/2022 14:53 | 10/29/2022 17:29 | 211713 | 211839 | 125 |
| 10/29/2022 19:17 | 10/29/2022 20:04 | 211844 | 211939 | 94 |
| 10/29/2022 20:04 | 10/29/2022 23:37 | 211939 | 212015 | 75 |
| 10/30/2022 0:30 | 10/30/2022 2:25 | 212020 | 212026 | 5 |
| 10/30/2022 2:30 | 10/30/2022 2:38 | 212027 | 212029 | 1 |
| 10/30/2022 2:38 | 10/30/2022 5:44 | 212029 | 212035 | 5 |
| 10/30/2022 6:35 | 10/30/2022 7:39 | 212037 | 212039 | 1 |
| 10/30/2022 7:39 | 10/30/2022 14:54 | 212041 | 212089 | 47 |
| 10/30/2022 15:14 | 10/30/2022 21:12 | 212095 | 212415 | 319 |
| 10/30/2022 21:14 | 10/30/2022 22:48 | 212418 | 212449 | 30 |
| 10/30/2022 22:48 | 10/31/2022 1:30 | 212449 | 212679 | 229 |
| 10/31/2022 1:30 | 10/31/2022 1:42 | 212682 | 212684 | 1 |
| 10/31/2022 1:42 | 10/31/2022 2:06 | 212685 | 212689 | 3 |
| 10/31/2022 2:06 | 10/31/2022 10:22 | 212689 | 212723 | 33 |
| 10/31/2022 10:22 | 10/31/2022 12:48 | 212723 | 212824 | 100 |
| 10/31/2022 12:48 | 10/31/2022 12:52 | 212825 | 212830 | 4 |
| 10/31/2022 13:00 | 10/31/2022 13:36 | 212831 | 212847 | 15 |
| 10/31/2022 13:36 | 10/31/2022 13:39 | 212847 | 212852 | 4 |
| 10/31/2022 13:39 | 10/31/2022 13:42 | 212852 | 212855 | 2 |
| 10/31/2022 13:44 | 10/31/2022 14:00 | 212857 | 212860 | 2 |
| 10/31/2022 14:00 | 10/31/2022 17:33 | 212860 | 213099 | 238 |
| 10/31/2022 18:26 | 10/31/2022 18:33 | 213102 | 213106 | 3 |
| 10/31/2022 18:37 | 10/31/2022 22:16 | 213107 | 213294 | 186 |
| 10/31/2022 22:19 | 10/31/2022 22:27 | 213296 | 213308 | 11 |
| 10/31/2022 22:27 | 10/31/2022 22:31 | 213308 | 213310 | 1 |
| 10/31/2022 22:33 | 10/31/2022 22:34 | 213314 | 213319 | 4 |
| 10/31/2022 22:34 | 10/31/2022 22:34 | 213319 | 213321 | 1 |
| 10/31/2022 22:34 | 10/31/2022 22:42 | 213321 | 213334 | 12 |
| 10/31/2022 22:51 | 10/31/2022 22:56 | 213337 | 213342 | 4 |
| 10/31/2022 22:56 | 10/31/2022 23:11 | 213342 | 213347 | 4 |
| 10/31/2022 23:20 | 10/31/2022 23:30 | 213349 | 213355 | 5 |
| 10/31/2022 23:31 | 10/31/2022 23:38 | 213356 | 213358 | 1 |
| 10/31/2022 23:38 | 10/31/2022 23:59 | 213358 | 213369 | 10 |
| 11/1/2022 0:11 | 11/1/2022 0:13 | 213373 | 213378 | 4 |
| 11/1/2022 0:13 | 11/1/2022 0:32 | 213378 | 213398 | 19 |
| 11/1/2022 0:32 | 11/1/2022 0:58 | 213398 | 213400 | 1 |
| 11/1/2022 0:58 | 11/1/2022 1:02 | 213400 | 213402 | 1 |
| 11/1/2022 1:02 | 11/1/2022 1:02 | 213402 | 213404 | 1 |
| 11/1/2022 1:04 | 11/1/2022 1:06 | 213406 | 213409 | 2 |
| 11/1/2022 1:06 | 11/1/2022 1:06 | 213409 | 213411 | 1 |
| 11/1/2022 1:06 | 11/1/2022 1:07 | 213411 | 213413 | 1 |
| 11/1/2022 1:07 | 11/1/2022 1:11 | 213413 | 213420 | 6 |
| 11/1/2022 1:13 | 11/1/2022 1:15 | 213424 | 213427 | 2 |
| 11/1/2022 1:15 | 11/1/2022 1:15 | 213427 | 213430 | 2 |

| | | | | |
|---|---|---|---|---|
| 11/1/2022 1:15 | 11/1/2022 1:20 | 213430 | 213458 | 27 |
| 11/1/2022 1:20 | 11/1/2022 1:21 | 213458 | 213467 | 8 |
| 11/1/2022 1:21 | 11/1/2022 1:21 | 213467 | 213469 | 1 |
| 11/1/2022 1:21 | 11/1/2022 1:22 | 213469 | 213472 | 2 |
| 11/1/2022 1:25 | 11/1/2022 1:39 | 213474 | 213476 | 1 |
| 11/1/2022 1:40 | 11/1/2022 1:45 | 213477 | 213489 | 11 |
| 11/1/2022 1:47 | 11/1/2022 1:49 | 213494 | 213496 | 1 |
| 11/1/2022 1:49 | 11/1/2022 1:50 | 213496 | 213498 | 1 |
| 11/1/2022 1:52 | 11/1/2022 1:58 | 213502 | 213507 | 4 |
| 11/1/2022 2:08 | 11/1/2022 2:14 | 213510 | 213514 | 3 |
| 11/1/2022 2:34 | 11/1/2022 2:39 | 213530 | 213534 | 3 |
| 11/1/2022 2:39 | 11/1/2022 2:41 | 213534 | 213536 | 1 |
| 11/1/2022 2:41 | 11/1/2022 2:42 | 213536 | 213538 | 1 |
| 11/1/2022 2:43 | 11/1/2022 12:01 | 213539 | 213661 | 121 |
| 11/1/2022 12:01 | 11/1/2022 13:42 | 213661 | 213712 | 50 |
| 11/1/2022 14:00 | 11/1/2022 17:24 | 213715 | 213731 | 15 |
| 11/1/2022 17:24 | 11/1/2022 21:06 | 213732 | 213848 | 115 |
| 11/1/2022 21:06 | 11/1/2022 23:30 | 213848 | 214158 | 309 |
| 11/1/2022 23:30 | 11/1/2022 23:52 | 214158 | 214166 | 7 |
| 11/1/2022 23:52 | 11/2/2022 0:10 | 214166 | 214204 | 37 |
| 11/2/2022 0:10 | 11/2/2022 0:10 | 214208 | 214211 | 2 |
| 11/2/2022 0:10 | 11/2/2022 11:26 | 214211 | 214291 | 79 |
| 11/2/2022 12:04 | 11/2/2022 14:24 | 214296 | 214372 | 75 |
| 11/2/2022 14:24 | 11/2/2022 20:17 | 214372 | 214686 | 313 |
| 11/2/2022 20:17 | 11/2/2022 20:21 | 214686 | 214693 | 6 |
| 11/2/2022 20:21 | 11/2/2022 20:21 | 214693 | 214695 | 1 |
| 11/2/2022 20:22 | 11/3/2022 15:30 | 214698 | 215179 | 480 |
| 11/3/2022 15:33 | 11/3/2022 16:24 | 215185 | 215191 | 5 |
| 11/3/2022 16:32 | 11/3/2022 22:29 | 215195 | 215332 | 136 |
| 11/3/2022 22:29 | 11/4/2022 1:14 | 215332 | 215436 | 103 |
| 11/4/2022 1:14 | 11/4/2022 13:56 | 215436 | 215519 | 82 |
| 11/4/2022 13:56 | 11/5/2022 13:54 | 215519 | 215872 | 352 |
| 11/5/2022 13:54 | 11/5/2022 15:35 | 215872 | 215888 | 15 |
| 11/5/2022 15:35 | 11/5/2022 18:33 | 215888 | 215915 | 26 |
| 11/5/2022 18:33 | 11/5/2022 18:57 | 215915 | 215927 | 11 |
| 11/5/2022 18:58 | 11/6/2022 1:53 | 215928 | 216019 | 90 |
| 11/6/2022 1:59 | 11/6/2022 20:48 | 216020 | 216491 | 470 |
| 11/6/2022 20:48 | 11/6/2022 21:42 | 216491 | 216496 | 4 |
| 11/6/2022 21:43 | 11/6/2022 21:58 | 216498 | 216509 | 10 |
| 11/6/2022 21:58 | 11/6/2022 21:59 | 216510 | 216512 | 1 |
| 11/6/2022 21:59 | 11/6/2022 21:59 | 216512 | 216514 | 1 |
| 11/6/2022 21:59 | 11/6/2022 21:59 | 216514 | 216517 | 2 |
| 11/6/2022 21:59 | 11/6/2022 21:59 | 216517 | 216521 | 3 |
| 11/6/2022 21:59 | 11/6/2022 21:59 | 216521 | 216523 | 1 |
| 11/6/2022 21:59 | 11/6/2022 22:07 | 216523 | 216535 | 11 |
| 11/6/2022 22:07 | 11/6/2022 23:00 | 216536 | 216557 | 20 |
| 11/6/2022 23:00 | 11/6/2022 23:04 | 216557 | 216562 | 4 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/2022 23:04 | 11/6/2022 23:07 | 216562 | 216564 | | 1 |
| 11/6/2022 23:07 | 11/6/2022 23:09 | 216564 | 216567 | | 2 |
| 11/6/2022 23:09 | 11/6/2022 23:10 | 216567 | 216569 | | 1 |
| 11/6/2022 23:10 | 11/6/2022 23:17 | 216571 | 216573 | | 1 |
| 11/6/2022 23:18 | 11/6/2022 23:22 | 216575 | 216578 | | 2 |
| 11/6/2022 23:27 | 11/6/2022 23:34 | 216580 | 216583 | | 2 |
| 11/6/2022 23:36 | 11/6/2022 23:37 | 216584 | 216586 | | 1 |
| 11/6/2022 23:37 | 11/6/2022 23:38 | 216586 | 216589 | | 2 |
| 11/6/2022 23:38 | 11/6/2022 23:41 | 216589 | 216598 | | 8 |
| 11/6/2022 23:41 | 11/6/2022 23:41 | 216598 | 216600 | | 1 |
| 11/6/2022 23:41 | 11/6/2022 23:42 | 216600 | 216603 | | 2 |
| 11/6/2022 23:42 | 11/7/2022 6:13 | 216604 | 216755 | | 150 |
| 11/7/2022 6:13 | 11/7/2022 13:37 | 216755 | 216850 | | 94 |
| 11/7/2022 13:37 | 11/7/2022 16:40 | 216850 | 216961 | | 110 |
| 11/7/2022 16:40 | 11/7/2022 16:41 | 216961 | 216965 | | 3 |
| 11/7/2022 16:41 | 11/7/2022 16:41 | 216967 | 216969 | | 1 |
| 11/7/2022 16:41 | 11/7/2022 16:43 | 216969 | 216974 | | 4 |
| 11/7/2022 16:43 | 11/7/2022 16:43 | 216975 | 216977 | | 1 |
| 11/7/2022 16:43 | 11/7/2022 16:44 | 216977 | 216980 | | 2 |
| 11/7/2022 16:45 | 11/7/2022 16:45 | 216981 | 216983 | | 1 |
| 11/7/2022 16:45 | 11/7/2022 16:47 | 216983 | 216990 | | 6 |
| 11/7/2022 16:47 | 11/7/2022 21:39 | 216991 | 217354 | | 362 |
| 11/7/2022 21:39 | 11/7/2022 21:39 | 217354 | 217357 | | 2 |
| 11/7/2022 21:39 | 11/7/2022 22:53 | 217357 | 217397 | | 39 |
| 11/7/2022 22:53 | 11/9/2022 0:34 | 217397 | 217883 | | 485 |
| 11/9/2022 0:34 | 11/9/2022 0:57 | 217883 | 217910 | | 26 |
| 11/9/2022 0:57 | 11/9/2022 21:56 | 217910 | 218181 | | 270 |
| 11/9/2022 21:56 | 11/9/2022 21:56 | 218181 | 218183 | | 1 |
| 11/9/2022 21:56 | 11/9/2022 23:53 | 218183 | 218244 | | 60 |
| 11/9/2022 23:53 | 11/10/2022 0:01 | 218244 | 218249 | | 4 |
| 11/10/2022 0:01 | 11/10/2022 14:04 | 218249 | 218917 | | 667 |
| 11/10/2022 14:12 | 11/10/2022 14:31 | 218918 | 218927 | | 8 |
| 11/10/2022 14:31 | 11/10/2022 15:48 | 218927 | 218961 | | 33 |
| 11/10/2022 15:48 | 11/10/2022 15:50 | 218961 | 218963 | | 1 |
| 11/10/2022 15:50 | 11/10/2022 16:00 | 218963 | 218979 | | 15 |
| 11/10/2022 16:00 | 11/10/2022 16:02 | 218981 | 218983 | | 1 |
| 11/10/2022 16:02 | 11/10/2022 16:12 | 218983 | 218992 | | 8 |
| 11/10/2022 16:12 | 11/10/2022 16:17 | 218992 | 218997 | | 4 |
| 11/10/2022 16:17 | 11/10/2022 16:22 | 218997 | 219001 | | 3 |
| 11/10/2022 16:22 | 11/10/2022 21:29 | 219001 | 219039 | | 37 |
| 11/10/2022 21:29 | 11/10/2022 22:14 | 219039 | 219054 | | 14 |
| 11/10/2022 22:14 | 11/10/2022 22:16 | 219056 | 219058 | | 1 |
| 11/10/2022 22:16 | 11/10/2022 22:16 | 219058 | 219060 | | 1 |
| 11/10/2022 22:17 | 11/11/2022 1:27 | 219062 | 219203 | | 140 |
| 11/11/2022 1:29 | 11/11/2022 17:05 | 219207 | 219240 | | 32 |
| 11/11/2022 17:05 | 11/11/2022 17:53 | 219240 | 219246 | | 5 |
| 11/11/2022 17:53 | 11/11/2022 17:54 | 219246 | 219250 | | 3 |

| | | | | |
|---|---|---|---|---|
| 11/11/2022 17:55 | 11/11/2022 17:57 | 219251 | 219263 | 11 |
| 11/11/2022 17:57 | 11/11/2022 18:17 | 219263 | 219287 | 23 |
| 11/11/2022 18:17 | 11/11/2022 18:30 | 219287 | 219315 | 27 |
| 11/11/2022 18:30 | 11/11/2022 19:25 | 219315 | 219330 | 14 |
| 11/11/2022 19:25 | 11/13/2022 16:28 | 219330 | 219820 | 489 |
| 11/13/2022 16:28 | 11/13/2022 18:58 | 219820 | 219835 | 14 |
| 11/13/2022 20:23 | 11/13/2022 21:20 | 219843 | 219854 | 10 |
| 11/13/2022 21:20 | 11/13/2022 23:39 | 219854 | 219946 | 91 |
| 11/14/2022 1:09 | 11/14/2022 22:08 | 219949 | 220062 | 112 |
| 11/14/2022 22:20 | 11/14/2022 22:35 | 220064 | 220067 | 2 |
| 11/14/2022 22:41 | 11/14/2022 23:37 | 220068 | 220093 | 24 |
| 11/14/2022 23:37 | 11/14/2022 23:40 | 220093 | 220101 | 7 |
| 11/14/2022 23:40 | 11/14/2022 23:46 | 220101 | 220105 | 3 |
| 11/14/2022 23:46 | 11/14/2022 23:46 | 220105 | 220108 | 2 |
| 11/14/2022 23:46 | 11/14/2022 23:47 | 220108 | 220111 | 2 |
| 11/14/2022 23:47 | 11/14/2022 23:50 | 220111 | 220119 | 7 |
| 11/14/2022 23:50 | 11/14/2022 23:50 | 220119 | 220121 | 1 |
| 11/14/2022 23:50 | 11/14/2022 23:52 | 220121 | 220125 | 3 |
| 11/14/2022 23:52 | 11/14/2022 23:56 | 220125 | 220130 | 4 |
| 11/14/2022 23:56 | 11/14/2022 23:56 | 220130 | 220133 | 2 |
| 11/14/2022 23:59 | 11/15/2022 0:00 | 220134 | 220136 | 1 |
| 11/15/2022 0:29 | 11/15/2022 0:54 | 220148 | 220151 | 2 |
| 11/15/2022 1:05 | 11/15/2022 2:03 | 220155 | 220160 | 4 |
| 11/15/2022 2:32 | 11/16/2022 0:35 | 220165 | 220342 | 176 |
| 11/16/2022 0:48 | 11/16/2022 0:56 | 220345 | 220347 | 1 |
| 11/16/2022 0:56 | 11/16/2022 0:56 | 220347 | 220350 | 2 |
| 11/16/2022 0:56 | 11/16/2022 1:43 | 220350 | 220370 | 19 |
| 11/16/2022 1:43 | 11/16/2022 14:24 | 220371 | 220421 | 49 |
| 11/16/2022 14:34 | 11/16/2022 21:13 | 220422 | 220439 | 16 |
| 11/16/2022 21:13 | 11/16/2022 21:16 | 220439 | 220441 | 1 |
| 11/16/2022 21:48 | 11/17/2022 12:42 | 220443 | 220505 | 61 |
| 11/17/2022 12:42 | 11/18/2022 1:36 | 220505 | 220762 | 256 |
| 11/18/2022 1:37 | 11/18/2022 1:38 | 220763 | 220766 | 2 |
| 11/18/2022 1:38 | 11/19/2022 2:54 | 220767 | 221110 | 342 |
| 11/19/2022 2:54 | 11/19/2022 5:08 | 221110 | 221137 | 26 |
| 11/19/2022 5:08 | 11/19/2022 14:21 | 221137 | 221228 | 90 |
| 11/19/2022 14:24 | 11/19/2022 15:46 | 221229 | 221246 | 16 |
| 11/19/2022 16:19 | 11/19/2022 17:20 | 221248 | 221268 | 19 |
| 11/19/2022 17:20 | 11/19/2022 17:38 | 221268 | 221279 | 10 |
| 11/19/2022 17:38 | 11/19/2022 17:44 | 221279 | 221289 | 9 |
| 11/19/2022 17:44 | 11/19/2022 18:22 | 221289 | 221360 | 70 |
| 11/19/2022 18:22 | 11/19/2022 18:24 | 221360 | 221364 | 3 |
| 11/19/2022 18:24 | 11/19/2022 18:42 | 221364 | 221379 | 14 |
| 11/19/2022 18:42 | 11/19/2022 18:42 | 221379 | 221383 | 3 |
| 11/19/2022 18:42 | 11/19/2022 18:42 | 221383 | 221386 | 2 |
| 11/19/2022 18:42 | 11/19/2022 18:43 | 221386 | 221391 | 4 |
| 11/19/2022 18:43 | 11/19/2022 18:45 | 221391 | 221399 | 7 |

| | | | | |
|---|---|---|---|---|
| 11/19/2022 18:45 | 11/19/2022 20:43 | 221399 | 221552 | 152 |
| 11/19/2022 20:43 | 11/20/2022 0:16 | 221552 | 221632 | 79 |
| 11/20/2022 0:17 | 11/20/2022 0:20 | 221635 | 221638 | 2 |
| 11/20/2022 0:20 | 11/20/2022 0:20 | 221638 | 221640 | 1 |
| 11/20/2022 0:21 | 11/20/2022 0:25 | 221645 | 221649 | 3 |
| 11/20/2022 0:25 | 11/20/2022 1:18 | 221649 | 221663 | 13 |
| 11/20/2022 1:19 | 11/20/2022 1:40 | 221664 | 221666 | 1 |
| 11/20/2022 1:40 | 11/20/2022 7:51 | 221666 | 221692 | 25 |
| 11/20/2022 7:51 | 11/20/2022 13:12 | 221692 | 221727 | 34 |
| 11/20/2022 13:12 | 11/20/2022 13:48 | 221727 | 221819 | 91 |
| 11/20/2022 13:48 | 11/20/2022 15:19 | 221819 | 222008 | 188 |
| 11/20/2022 15:19 | 11/20/2022 15:51 | 222008 | 222060 | 51 |
| 11/20/2022 15:51 | 11/20/2022 16:19 | 222060 | 222108 | 47 |
| 11/20/2022 16:19 | 11/20/2022 18:12 | 222108 | 222218 | 109 |
| 11/20/2022 18:12 | 11/20/2022 18:44 | 222218 | 222263 | 44 |
| 11/20/2022 18:44 | 11/20/2022 18:44 | 222264 | 222266 | 1 |
| 11/20/2022 18:50 | 11/20/2022 18:55 | 222267 | 222276 | 8 |
| 11/20/2022 18:56 | 11/20/2022 19:05 | 222277 | 222279 | 1 |
| 11/20/2022 19:05 | 11/20/2022 19:11 | 222279 | 222289 | 9 |
| 11/20/2022 19:11 | 11/20/2022 22:30 | 222290 | 222389 | 98 |
| 11/20/2022 22:30 | 11/20/2022 23:25 | 222390 | 222505 | 114 |
| 11/20/2022 23:25 | 11/21/2022 12:56 | 222507 | 222587 | 79 |
| 11/21/2022 12:57 | 11/21/2022 16:38 | 222588 | 222666 | 77 |
| 11/21/2022 16:38 | 11/21/2022 16:40 | 222668 | 222674 | 5 |
| 11/21/2022 16:40 | 11/21/2022 16:40 | 222674 | 222676 | 1 |
| 11/21/2022 16:40 | 11/21/2022 16:53 | 222676 | 222679 | 2 |
| 11/21/2022 16:53 | 11/22/2022 20:40 | 222681 | 222923 | 241 |
| 11/22/2022 21:50 | 11/22/2022 23:06 | 222927 | 223018 | 90 |
| 11/22/2022 23:06 | 11/23/2022 0:22 | 223018 | 223158 | 139 |
| 11/23/2022 0:22 | 11/23/2022 0:22 | 223158 | 223160 | 1 |
| 11/23/2022 0:22 | 11/23/2022 0:25 | 223160 | 223166 | 5 |
| 11/23/2022 0:26 | 11/23/2022 0:31 | 223167 | 223203 | 35 |
| 11/23/2022 0:31 | 11/23/2022 0:35 | 223203 | 223220 | 16 |
| 11/23/2022 0:35 | 11/23/2022 0:36 | 223220 | 223222 | 1 |
| 11/23/2022 0:36 | 11/23/2022 0:48 | 223222 | 223235 | 12 |
| 11/23/2022 0:48 | 11/23/2022 1:30 | 223235 | 223246 | 10 |
| 11/23/2022 1:30 | 11/23/2022 2:24 | 223246 | 223268 | 21 |
| 11/23/2022 2:27 | 11/23/2022 2:29 | 223269 | 223271 | 1 |
| 11/23/2022 2:31 | 11/23/2022 2:31 | 223279 | 223281 | 1 |
| 11/23/2022 2:31 | 11/23/2022 2:34 | 223281 | 223283 | 1 |
| 11/23/2022 2:43 | 11/23/2022 2:47 | 223293 | 223297 | 3 |
| 11/23/2022 2:47 | 11/23/2022 2:51 | 223297 | 223315 | 17 |
| 11/23/2022 2:52 | 11/23/2022 2:54 | 223316 | 223318 | 1 |
| 11/23/2022 2:54 | 11/23/2022 2:57 | 223318 | 223322 | 3 |
| 11/23/2022 2:57 | 11/23/2022 3:10 | 223322 | 223328 | 5 |
| 11/23/2022 3:11 | 11/23/2022 3:41 | 223329 | 223384 | 54 |
| 11/23/2022 3:42 | 11/23/2022 3:43 | 223385 | 223387 | 1 |

| | | | | |
|---|---|---|---|---|
| 11/23/2022 4:21 | 11/23/2022 4:22 | 223392 | 223394 | 1 |
| 11/23/2022 4:58 | 11/23/2022 5:15 | 223403 | 223405 | 1 |
| 11/23/2022 5:15 | 11/23/2022 5:54 | 223405 | 223407 | 1 |
| 11/23/2022 5:54 | 11/23/2022 16:23 | 223408 | 223498 | 89 |
| 11/23/2022 16:23 | 11/23/2022 15:58 | 223498 | 223514 | 15 |
| 11/23/2022 15:58 | 11/23/2022 16:25 | 223514 | 223516 | 1 |
| 11/23/2022 16:25 | 11/23/2022 16:42 | 223516 | 223526 | 9 |
| 11/23/2022 16:43 | 11/23/2022 17:40 | 223527 | 223543 | 15 |
| 11/23/2022 18:07 | 11/23/2022 18:21 | 223544 | 223546 | 1 |
| 11/23/2022 18:26 | 11/23/2022 21:52 | 223548 | 223776 | 227 |
| 11/23/2022 21:52 | 11/24/2022 14:47 | 223776 | 223973 | 196 |
| 11/24/2022 14:47 | 11/24/2022 14:58 | 223973 | 223985 | 11 |
| 11/24/2022 14:58 | 11/24/2022 15:44 | 223985 | 224062 | 76 |
| 11/24/2022 15:44 | 11/24/2022 18:12 | 224062 | 224153 | 90 |
| 11/24/2022 18:25 | 11/24/2022 21:27 | 224156 | 224232 | 75 |
| 11/24/2022 21:27 | 11/24/2022 21:47 | 224233 | 224243 | 9 |
| 11/24/2022 21:48 | 11/25/2022 2:47 | 224248 | 224303 | 54 |
| 11/25/2022 5:44 | 11/26/2022 1:05 | 224305 | 224814 | 508 |
| 11/26/2022 1:05 | 11/26/2022 1:11 | 224814 | 224818 | 3 |
| 11/26/2022 1:11 | 11/26/2022 20:40 | 224819 | 225028 | 208 |
| 11/26/2022 20:43 | 11/26/2022 20:45 | 225030 | 225032 | 1 |
| 11/26/2022 21:00 | 11/26/2022 22:13 | 225037 | 225039 | 1 |
| 11/26/2022 23:49 | 11/27/2022 1:44 | 225054 | 225071 | 16 |
| 11/27/2022 1:44 | 11/27/2022 2:20 | 225071 | 225074 | 2 |
| 11/27/2022 2:20 | 11/27/2022 2:43 | 225074 | 225079 | 4 |
| 11/27/2022 2:44 | 11/27/2022 16:02 | 225080 | 225152 | 71 |
| 11/27/2022 16:03 | 11/27/2022 20:10 | 225153 | 225408 | 254 |
| 11/27/2022 20:10 | 11/27/2022 22:48 | 225408 | 225446 | 37 |
| 11/27/2022 23:01 | 11/27/2022 23:34 | 225449 | 225461 | 11 |
| 11/27/2022 23:34 | 11/28/2022 0:03 | 225462 | 225491 | 28 |
| 11/28/2022 0:03 | 11/28/2022 0:29 | 225492 | 225505 | 12 |
| 11/28/2022 0:38 | 11/28/2022 1:53 | 225507 | 225514 | 6 |
| 11/28/2022 1:53 | 11/28/2022 2:10 | 225514 | 225516 | 1 |
| 11/28/2022 2:11 | 11/28/2022 2:16 | 225517 | 225519 | 1 |
| 11/28/2022 2:16 | 11/28/2022 2:27 | 225519 | 225522 | 2 |
| 11/28/2022 2:27 | 11/28/2022 2:30 | 225522 | 225524 | 1 |
| 11/28/2022 2:30 | 11/28/2022 2:32 | 225524 | 225526 | 1 |
| 11/28/2022 2:34 | 11/28/2022 3:03 | 225527 | 225543 | 15 |
| 11/28/2022 3:03 | 11/28/2022 11:23 | 225544 | 225557 | 12 |
| 11/28/2022 11:23 | 11/28/2022 13:50 | 225557 | 225632 | 74 |
| 11/28/2022 13:50 | 11/28/2022 14:05 | 225633 | 225638 | 4 |
| 11/28/2022 14:05 | 11/28/2022 14:05 | 225638 | 225640 | 1 |
| 11/28/2022 14:05 | 11/28/2022 14:12 | 225640 | 225645 | 4 |
| 11/28/2022 14:12 | 11/28/2022 14:49 | 225645 | 225664 | 18 |
| 11/28/2022 14:50 | 11/28/2022 15:37 | 225665 | 225691 | 25 |
| 11/28/2022 15:37 | 11/28/2022 16:42 | 225691 | 225759 | 67 |
| 11/28/2022 16:42 | 11/28/2022 19:07 | 225759 | 225806 | 46 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/2022 19:39 | 11/28/2022 20:23 | 225812 | 225814 | | 1 |
| 11/28/2022 20:25 | 11/28/2022 20:59 | 225817 | 225819 | | 1 |
| 11/28/2022 20:59 | 11/28/2022 21:15 | 225819 | 225824 | | 4 |
| 11/28/2022 21:15 | 11/28/2022 22:06 | 225824 | 225833 | | 8 |
| 11/28/2022 22:06 | 11/28/2022 22:16 | 225833 | 225839 | | 5 |
| 11/28/2022 22:16 | 11/28/2022 23:31 | 225839 | 225911 | | 71 |
| 11/28/2022 23:32 | 11/28/2022 23:34 | 225912 | 225915 | | 2 |
| 11/28/2022 23:34 | 11/28/2022 23:38 | 225915 | 225918 | | 2 |
| 11/28/2022 23:38 | 11/28/2022 23:40 | 225918 | 225920 | | 1 |
| 11/28/2022 23:40 | 11/28/2022 23:45 | 225920 | 225927 | | 6 |
| 11/28/2022 23:45 | 11/28/2022 23:47 | 225927 | 225930 | | 2 |
| 11/28/2022 23:47 | 11/28/2022 23:55 | 225930 | 225933 | | 2 |
| 11/28/2022 23:55 | 11/29/2022 1:08 | 225933 | 225993 | | 59 |
| 11/29/2022 1:08 | 11/29/2022 1:14 | 225993 | 225998 | | 4 |
| 11/29/2022 1:15 | 11/29/2022 1:20 | 225999 | 226001 | | 1 |
| 11/29/2022 1:41 | 11/29/2022 8:46 | 226023 | 226048 | | 24 |
| 11/29/2022 8:46 | 11/29/2022 12:16 | 226048 | 226056 | | 7 |
| 11/29/2022 12:17 | 11/29/2022 12:19 | 226057 | 226061 | | 3 |
| 11/29/2022 12:19 | 11/29/2022 13:08 | 226061 | 226066 | | 4 |
| 11/29/2022 13:08 | 11/29/2022 15:44 | 226066 | 226178 | | 111 |
| 11/29/2022 15:44 | 11/29/2022 20:51 | 226179 | 226471 | | 291 |
| 11/29/2022 20:52 | 11/29/2022 21:43 | 226472 | 226474 | | 1 |
| 11/29/2022 21:43 | 11/29/2022 21:46 | 226474 | 226477 | | 2 |
| 11/29/2022 21:51 | 11/29/2022 23:21 | 226478 | 226553 | | 74 |
| 11/29/2022 23:21 | 11/30/2022 0:29 | 226553 | 226622 | | 68 |
| 11/30/2022 0:29 | 11/30/2022 0:29 | 226622 | 226624 | | 1 |
| 11/30/2022 0:29 | 11/30/2022 0:31 | 226624 | 226629 | | 4 |
| 11/30/2022 0:32 | 11/30/2022 0:36 | 226630 | 226633 | | 2 |
| 11/30/2022 0:37 | 11/30/2022 1:02 | 226635 | 226667 | | 31 |
| 11/30/2022 1:02 | 12/3/2022 0:28 | 226667 | 227852 | | 1184 |
| 12/3/2022 0:28 | 12/3/2022 0:31 | 227852 | 227854 | | 1 |
| 12/3/2022 0:31 | 12/3/2022 0:39 | 227854 | 227856 | | 1 |
| 12/3/2022 0:39 | 12/3/2022 5:23 | 227856 | 227869 | | 12 |
| 12/3/2022 5:23 | 12/4/2022 0:48 | 227870 | 228450 | | 579 |
| 12/4/2022 0:48 | 12/4/2022 1:47 | 228450 | 228489 | | 38 |
| 12/4/2022 1:47 | 12/4/2022 3:54 | 228490 | 228498 | | 7 |
| 12/4/2022 4:01 | 12/4/2022 17:29 | 228503 | 228755 | | 251 |
| 12/4/2022 17:29 | 12/4/2022 19:26 | 228755 | 228759 | | 3 |
| 12/4/2022 19:26 | 12/4/2022 19:38 | 228759 | 228761 | | 1 |
| 12/4/2022 19:45 | 12/4/2022 20:48 | 228765 | 228768 | | 2 |
| 12/4/2022 22:07 | 12/5/2022 0:45 | 228770 | 228808 | | 37 |
| 12/5/2022 0:45 | 12/5/2022 0:53 | 228808 | 228813 | | 4 |
| 12/5/2022 0:53 | 12/5/2022 2:10 | 228813 | 228842 | | 28 |
| 12/5/2022 2:11 | 12/5/2022 22:44 | 228843 | 229087 | | 243 |
| 12/5/2022 22:44 | 12/5/2022 22:47 | 229094 | 229104 | | 9 |
| 12/5/2022 22:47 | 12/5/2022 23:50 | 229104 | 229186 | | 81 |
| 12/5/2022 23:50 | 12/6/2022 0:17 | 229186 | 229219 | | 32 |

| | | | | |
|---|---|---|---|---|
| 12/6/2022 0:17 | 12/6/2022 18:01 | 229219 | 229516 | 296 |
| 12/6/2022 18:39 | 12/7/2022 0:30 | 229519 | 229524 | 4 |
| 12/7/2022 0:30 | 12/7/2022 1:07 | 229524 | 229527 | 2 |
| 12/7/2022 1:07 | 12/7/2022 1:16 | 229527 | 229529 | 1 |
| 12/7/2022 1:17 | 12/7/2022 1:17 | 229531 | 229534 | 2 |
| 12/7/2022 1:22 | 12/7/2022 2:08 | 229540 | 229558 | 17 |
| 12/7/2022 2:08 | 12/7/2022 12:30 | 229560 | 229591 | 30 |
| 12/7/2022 12:30 | 12/7/2022 16:30 | 229591 | 229620 | 28 |
| 12/7/2022 17:35 | 12/8/2022 1:09 | 229621 | 229635 | 13 |
| 12/8/2022 1:10 | 12/8/2022 13:08 | 229636 | 229663 | 26 |
| 12/8/2022 13:08 | 12/8/2022 18:38 | 229663 | 229715 | 51 |
| 12/8/2022 18:38 | 12/8/2022 20:21 | 229715 | 229756 | 40 |
| 12/8/2022 20:21 | 12/8/2022 20:23 | 229756 | 229765 | 8 |
| 12/8/2022 20:23 | 12/8/2022 21:28 | 229765 | 229936 | 170 |
| 12/8/2022 21:28 | 12/8/2022 21:29 | 229936 | 229939 | 2 |
| 12/8/2022 21:29 | 12/8/2022 21:31 | 229939 | 229943 | 3 |
| 12/8/2022 21:31 | 12/8/2022 22:42 | 229943 | 229958 | 14 |
| 12/8/2022 22:42 | 12/9/2022 1:22 | 229958 | 229996 | 37 |
| 12/9/2022 1:24 | 12/9/2022 23:54 | 229998 | 230316 | 317 |
| 12/10/2022 0:33 | 12/10/2022 0:50 | 230318 | 230321 | 2 |
| 12/10/2022 0:52 | 12/10/2022 16:29 | 230322 | 230423 | 100 |
| 12/10/2022 16:36 | 12/11/2022 19:01 | 230429 | 230612 | 182 |
| 12/11/2022 19:01 | 12/11/2022 22:44 | 230612 | 230911 | 298 |
| 12/11/2022 22:44 | 12/12/2022 2:17 | 230911 | 230957 | 45 |
| 12/12/2022 2:17 | 12/12/2022 2:22 | 230958 | 230961 | 2 |
| 12/12/2022 2:22 | 12/12/2022 2:01 | 230962 | 230995 | 32 |
| 12/12/2022 2:01 | 12/12/2022 2:17 | 230995 | 230998 | 2 |
| 12/12/2022 2:17 | 12/12/2022 2:50 | 230999 | 231002 | 2 |
| 12/12/2022 2:52 | 12/12/2022 2:53 | 231004 | 231007 | 2 |
| 12/12/2022 2:53 | 12/12/2022 2:54 | 231008 | 231014 | 5 |
| 12/12/2022 2:54 | 12/12/2022 2:56 | 231015 | 231020 | 4 |
| 12/12/2022 2:56 | 12/12/2022 2:57 | 231020 | 231022 | 1 |
| 12/12/2022 2:57 | 12/12/2022 3:18 | 231022 | 231033 | 10 |
| 12/12/2022 3:18 | 12/12/2022 3:21 | 231035 | 231039 | 3 |
| 12/12/2022 3:21 | 12/12/2022 3:33 | 231039 | 231057 | 17 |
| 12/12/2022 3:33 | 12/12/2022 3:34 | 231057 | 231059 | 1 |
| 12/12/2022 3:34 | 12/12/2022 12:50 | 231059 | 231107 | 47 |
| 12/12/2022 12:51 | 12/12/2022 12:55 | 231108 | 231111 | 2 |
| 12/12/2022 12:55 | 12/12/2022 13:23 | 231112 | 231128 | 15 |
| 12/12/2022 13:23 | 12/12/2022 13:48 | 231128 | 231131 | 2 |
| 12/12/2022 13:48 | 12/12/2022 15:42 | 231131 | 231143 | 11 |
| 12/12/2022 15:42 | 12/12/2022 17:08 | 231143 | 231146 | 2 |
| 12/12/2022 17:08 | 12/12/2022 17:39 | 231146 | 231149 | 2 |
| 12/12/2022 17:40 | 12/13/2022 18:07 | 231150 | 231576 | 425 |
| 12/13/2022 18:16 | 12/13/2022 18:18 | 231579 | 231582 | 2 |
| 12/13/2022 18:18 | 12/14/2022 0:30 | 231582 | 231631 | 48 |
| 12/14/2022 0:30 | 12/14/2022 1:03 | 231631 | 231654 | 22 |

| | | | | |
|---|---|---|---|---|
| 12/14/2022 1:03 | 12/14/2022 1:05 | 231654 | 231657 | 2 |
| 12/14/2022 1:05 | 12/14/2022 2:19 | 231657 | 231682 | 24 |
| 12/14/2022 2:19 | 12/14/2022 3:26 | 231684 | 231698 | 13 |
| 12/14/2022 3:26 | 12/14/2022 5:07 | 231698 | 231707 | 8 |
| 12/14/2022 5:12 | 12/14/2022 14:05 | 231708 | 231783 | 74 |
| 12/14/2022 14:05 | 12/14/2022 14:09 | 231783 | 231786 | 2 |
| 12/14/2022 14:09 | 12/14/2022 14:31 | 231786 | 231794 | 7 |
| 12/14/2022 14:31 | 12/14/2022 14:38 | 231794 | 231797 | 2 |
| 12/14/2022 14:38 | 12/14/2022 14:58 | 231797 | 231799 | 1 |
| 12/14/2022 14:58 | 12/14/2022 15:55 | 231800 | 231821 | 20 |
| 12/14/2022 15:55 | 12/15/2022 2:45 | 231821 | 232029 | 207 |
| 12/15/2022 2:45 | 12/15/2022 5:49 | 232029 | 232051 | 21 |
| 12/15/2022 5:49 | 12/15/2022 11:12 | 232051 | 232076 | 24 |
| 12/15/2022 11:28 | 12/15/2022 14:00 | 232078 | 232123 | 44 |
| 12/15/2022 14:00 | 12/15/2022 14:23 | 232123 | 232125 | 1 |
| 12/15/2022 14:23 | 12/16/2022 0:24 | 232125 | 232208 | 82 |
| 12/16/2022 0:24 | 12/16/2022 0:39 | 232208 | 232221 | 12 |
| 12/16/2022 0:39 | 12/16/2022 13:24 | 232221 | 232324 | 102 |
| 12/16/2022 13:24 | 12/16/2022 17:36 | 232324 | 232362 | 37 |
| 12/16/2022 17:39 | 12/17/2022 3:01 | 232363 | 232392 | 28 |
| 12/17/2022 3:01 | 12/17/2022 5:00 | 232392 | 232397 | 4 |
| 12/17/2022 5:00 | 12/17/2022 11:42 | 232397 | 232430 | 32 |
| 12/17/2022 11:42 | 12/17/2022 20:30 | 232430 | 232666 | 235 |
| 12/17/2022 20:35 | 12/17/2022 20:37 | 232670 | 232673 | 2 |
| 12/17/2022 20:39 | 12/17/2022 20:39 | 232678 | 232680 | 1 |
| 12/17/2022 20:40 | 12/17/2022 20:41 | 232683 | 232685 | 1 |
| 12/17/2022 20:42 | 12/17/2022 20:42 | 232686 | 232688 | 1 |
| 12/17/2022 20:45 | 12/17/2022 20:46 | 232696 | 232698 | 1 |
| 12/17/2022 21:01 | 12/17/2022 21:02 | 232709 | 232711 | 1 |
| 12/17/2022 21:02 | 12/18/2022 3:57 | 232711 | 232833 | 121 |
| 12/18/2022 3:57 | 12/18/2022 4:21 | 232833 | 232840 | 6 |
| 12/18/2022 4:31 | 12/18/2022 4:59 | 232841 | 232847 | 5 |
| 12/18/2022 4:59 | 12/18/2022 16:21 | 232847 | 232989 | 141 |
| 12/18/2022 16:22 | 12/18/2022 16:51 | 232991 | 232995 | 3 |
| 12/18/2022 16:51 | 12/18/2022 17:01 | 232995 | 232997 | 1 |
| 12/18/2022 17:15 | 12/18/2022 17:22 | 232999 | 233001 | 1 |
| 12/18/2022 17:22 | 12/18/2022 21:39 | 233002 | 233021 | 18 |
| 12/18/2022 21:42 | 12/19/2022 0:18 | 233025 | 233033 | 7 |
| 12/19/2022 0:25 | 12/19/2022 0:36 | 233038 | 233040 | 1 |
| 12/19/2022 0:38 | 12/19/2022 0:45 | 233043 | 233047 | 3 |
| 12/19/2022 0:45 | 12/19/2022 0:46 | 233047 | 233049 | 1 |
| 12/19/2022 0:46 | 12/19/2022 0:46 | 233049 | 233053 | 3 |
| 12/19/2022 0:46 | 12/19/2022 0:46 | 233053 | 233055 | 1 |
| 12/19/2022 0:46 | 12/19/2022 0:49 | 233056 | 233061 | 4 |
| 12/19/2022 0:56 | 12/19/2022 14:34 | 233067 | 233154 | 86 |
| 12/19/2022 14:34 | 12/19/2022 14:36 | 233154 | 233157 | 2 |
| 12/19/2022 14:54 | 12/19/2022 14:54 | 233163 | 233165 | 1 |

| | | | | |
|---|---|---|---|---|
| 12/19/2022 14:54 | 12/19/2022 14:55 | 233165 | 233168 | 2 |
| 12/19/2022 14:55 | 12/19/2022 16:23 | 233168 | 233170 | 1 |
| 12/19/2022 16:23 | 12/19/2022 16:59 | 233170 | 233174 | 3 |
| 12/19/2022 16:59 | 12/19/2022 17:01 | 233174 | 233176 | 1 |
| 12/19/2022 17:02 | 12/19/2022 19:50 | 233177 | 233191 | 13 |
| 12/19/2022 19:50 | 12/20/2022 0:11 | 233191 | 233206 | 14 |
| 12/20/2022 0:12 | 12/20/2022 2:19 | 233207 | 233210 | 2 |
| 12/20/2022 2:20 | 12/20/2022 3:32 | 233211 | 233214 | 2 |
| 12/20/2022 3:34 | 12/20/2022 3:35 | 233217 | 233219 | 1 |
| 12/20/2022 3:35 | 12/20/2022 3:36 | 233219 | 233221 | 1 |
| 12/20/2022 3:36 | 12/20/2022 3:37 | 233221 | 233224 | 2 |
| 12/20/2022 3:42 | 12/20/2022 3:43 | 233227 | 233229 | 1 |
| 12/20/2022 3:43 | 12/20/2022 3:45 | 233230 | 233232 | 1 |
| 12/20/2022 3:49 | 12/20/2022 3:51 | 233236 | 233239 | 2 |
| 12/20/2022 3:51 | 12/20/2022 3:52 | 233241 | 233244 | 2 |
| 12/20/2022 3:52 | 12/20/2022 3:52 | 233244 | 233246 | 1 |
| 12/20/2022 3:52 | 12/20/2022 3:53 | 233246 | 233250 | 3 |
| 12/20/2022 3:53 | 12/20/2022 3:58 | 233250 | 233257 | 6 |
| 12/20/2022 3:58 | 12/20/2022 3:58 | 233257 | 233260 | 2 |
| 12/20/2022 4:15 | 12/20/2022 4:21 | 233264 | 233271 | 6 |
| 12/20/2022 4:25 | 12/20/2022 9:50 | 233278 | 233309 | 30 |
| 12/20/2022 9:50 | 12/20/2022 13:39 | 233309 | 233329 | 19 |
| 12/20/2022 13:40 | 12/20/2022 13:41 | 233331 | 233337 | 5 |
| 12/20/2022 13:41 | 12/20/2022 13:47 | 233338 | 233340 | 1 |
| 12/20/2022 13:47 | 12/20/2022 13:47 | 233340 | 233344 | 3 |
| 12/20/2022 13:51 | 12/20/2022 13:59 | 233345 | 233347 | 1 |
| 12/20/2022 13:59 | 12/20/2022 14:02 | 233348 | 233350 | 1 |
| 12/20/2022 14:02 | 12/20/2022 16:50 | 233351 | 233357 | 5 |
| 12/20/2022 16:50 | 12/20/2022 19:08 | 233357 | 233362 | 4 |
| 12/20/2022 19:08 | 12/20/2022 20:49 | 233362 | 233368 | 5 |
| 12/20/2022 20:49 | 12/20/2022 20:50 | 233368 | 233371 | 2 |
| 12/20/2022 20:50 | 12/20/2022 21:00 | 233371 | 233373 | 1 |
| 12/20/2022 21:00 | 12/20/2022 21:02 | 233373 | 233375 | 1 |
| 12/20/2022 22:57 | 12/21/2022 0:22 | 233385 | 233388 | 2 |
| 12/21/2022 0:49 | 12/21/2022 1:10 | 233394 | 233420 | 25 |
| 12/21/2022 1:10 | 12/21/2022 1:41 | 233422 | 233424 | 1 |
| 12/21/2022 1:41 | 12/21/2022 1:48 | 233424 | 233427 | 2 |
| 12/21/2022 1:48 | 12/21/2022 2:03 | 233427 | 233430 | 2 |
| 12/21/2022 2:18 | 12/21/2022 3:10 | 233432 | 233441 | 8 |
| 12/21/2022 3:50 | 12/21/2022 3:59 | 233450 | 233452 | 1 |
| 12/21/2022 3:59 | 12/21/2022 4:01 | 233452 | 233454 | 1 |
| 12/21/2022 4:01 | 12/21/2022 5:23 | 233454 | 233459 | 4 |
| 12/21/2022 5:23 | 12/21/2022 15:28 | 233459 | 233501 | 41 |
| 12/21/2022 15:28 | 12/21/2022 15:31 | 233501 | 233503 | 1 |
| 12/21/2022 15:35 | 12/21/2022 17:29 | 233509 | 233571 | 61 |
| 12/21/2022 17:29 | 12/21/2022 17:30 | 233571 | 233575 | 3 |
| 12/21/2022 17:30 | 12/21/2022 17:31 | 233575 | 233584 | 8 |

| | | | | |
|---|---|---|---|---|
| 12/21/2022 17:31 | 12/21/2022 17:31 | 233584 | 233586 | 1 |
| 12/21/2022 17:31 | 12/21/2022 17:43 | 233588 | 233598 | 9 |
| 12/21/2022 17:43 | 12/21/2022 17:44 | 233598 | 233600 | 1 |
| 12/21/2022 17:44 | 12/21/2022 17:46 | 233600 | 233603 | 2 |
| 12/21/2022 17:46 | 12/21/2022 23:00 | 233604 | 233643 | 38 |
| 12/21/2022 22:24 | 12/21/2022 23:04 | 233644 | 233654 | 9 |
| 12/22/2022 1:22 | 12/22/2022 1:30 | 233678 | 233682 | 3 |
| 12/22/2022 1:30 | 12/22/2022 1:35 | 233682 | 233692 | 9 |
| 12/22/2022 1:35 | 12/22/2022 1:36 | 233692 | 233695 | 2 |
| 12/22/2022 1:37 | 12/22/2022 1:37 | 233698 | 233700 | 1 |
| 12/22/2022 1:37 | 12/22/2022 1:38 | 233701 | 233704 | 2 |
| 12/22/2022 1:39 | 12/22/2022 1:39 | 233705 | 233707 | 1 |
| 12/22/2022 1:39 | 12/22/2022 1:40 | 233707 | 233709 | 1 |
| 12/22/2022 1:40 | 12/22/2022 1:41 | 233709 | 233712 | 2 |
| 12/22/2022 1:42 | 12/22/2022 1:56 | 233714 | 233718 | 3 |
| 12/22/2022 1:56 | 12/22/2022 2:01 | 233718 | 233722 | 3 |
| 12/22/2022 2:01 | 12/22/2022 2:58 | 233723 | 233726 | 2 |
| 12/22/2022 2:58 | 12/22/2022 5:33 | 233726 | 233793 | 66 |
| 12/22/2022 5:33 | 12/22/2022 18:47 | 233795 | 234072 | 276 |
| 12/22/2022 18:47 | 12/22/2022 19:35 | 234072 | 234078 | 5 |
| 12/22/2022 19:36 | 12/22/2022 19:42 | 234079 | 234087 | 7 |
| 12/22/2022 19:42 | 12/22/2022 19:45 | 234087 | 234091 | 3 |
| 12/22/2022 19:45 | 12/22/2022 19:56 | 234091 | 234093 | 1 |
| 12/22/2022 19:56 | 12/22/2022 19:59 | 234093 | 234098 | 4 |
| 12/22/2022 19:59 | 12/22/2022 20:40 | 234098 | 234111 | 12 |
| 12/22/2022 20:40 | 12/22/2022 21:07 | 234111 | 234149 | 37 |
| 12/22/2022 21:07 | 12/22/2022 23:31 | 234149 | 234177 | 27 |
| 12/22/2022 23:31 | 12/23/2022 0:32 | 234177 | 234191 | 13 |
| 12/23/2022 0:32 | 12/23/2022 1:52 | 234191 | 234205 | 13 |
| 12/23/2022 2:37 | 12/23/2022 2:47 | 234207 | 234209 | 1 |
| 12/23/2022 2:47 | 12/23/2022 2:55 | 234209 | 234213 | 3 |
| 12/23/2022 2:59 | 12/23/2022 3:03 | 234217 | 234219 | 1 |
| 12/23/2022 3:03 | 12/23/2022 3:03 | 234219 | 234221 | 1 |
| 12/23/2022 3:03 | 12/23/2022 3:22 | 234221 | 234223 | 1 |
| 12/23/2022 3:24 | 12/23/2022 7:02 | 234224 | 234260 | 35 |
| 12/23/2022 7:02 | 12/23/2022 15:29 | 234260 | 234313 | 52 |
| 12/23/2022 15:29 | 12/23/2022 15:30 | 234313 | 234316 | 2 |
| 12/23/2022 15:30 | 12/23/2022 15:54 | 234316 | 234328 | 11 |
| 12/23/2022 15:54 | 12/23/2022 16:09 | 234328 | 234331 | 2 |
| 12/23/2022 16:48 | 12/23/2022 17:13 | 234334 | 234338 | 3 |
| 12/23/2022 17:14 | 12/23/2022 17:25 | 234341 | 234344 | 2 |
| 12/23/2022 17:26 | 12/23/2022 21:13 | 234345 | 234357 | 11 |
| 12/23/2022 21:13 | 12/23/2022 21:08 | 234357 | 234372 | 14 |
| 12/23/2022 21:08 | 12/24/2022 0:01 | 234373 | 234411 | 37 |
| 12/24/2022 0:01 | 12/24/2022 2:13 | 234411 | 234444 | 32 |
| 12/24/2022 2:13 | 12/24/2022 2:23 | 234445 | 234450 | 4 |
| 12/24/2022 2:23 | 12/24/2022 2:25 | 234450 | 234454 | 3 |

| | | | | |
|---|---|---|---|---|
| 12/24/2022 2:26 | 12/24/2022 2:35 | 234457 | 234467 | 9 |
| 12/24/2022 2:35 | 12/24/2022 5:54 | 234467 | 234529 | 61 |
| 12/24/2022 6:01 | 12/24/2022 8:02 | 234531 | 234534 | 2 |
| 12/24/2022 8:02 | 12/24/2022 9:38 | 234534 | 234545 | 10 |
| 12/24/2022 9:55 | 12/24/2022 9:59 | 234561 | 234563 | 1 |
| 12/24/2022 10:20 | 12/24/2022 10:21 | 234579 | 234581 | 1 |
| 12/24/2022 10:33 | 12/24/2022 14:35 | 234588 | 234638 | 49 |
| 12/24/2022 14:59 | 12/24/2022 16:06 | 234639 | 234643 | 3 |
| 12/24/2022 16:52 | 12/24/2022 17:27 | 234658 | 234676 | 17 |
| 12/24/2022 17:27 | 12/24/2022 18:27 | 234676 | 234681 | 4 |
| 12/24/2022 19:01 | 12/24/2022 19:27 | 234686 | 234694 | 7 |
| 12/24/2022 19:27 | 12/24/2022 20:22 | 234694 | 234748 | 53 |
| 12/24/2022 20:24 | 12/24/2022 20:25 | 234749 | 234753 | 3 |
| 12/24/2022 20:25 | 12/24/2022 20:36 | 234754 | 234756 | 1 |
| 12/24/2022 20:37 | 12/24/2022 21:44 | 234757 | 234761 | 3 |
| 12/24/2022 21:44 | 12/24/2022 21:54 | 234761 | 234764 | 2 |
| 12/24/2022 21:54 | 12/25/2022 1:49 | 234765 | 234792 | 26 |
| 12/25/2022 1:49 | 12/25/2022 3:17 | 234792 | 234797 | 4 |
| 12/25/2022 4:33 | 12/25/2022 6:45 | 234800 | 234809 | 8 |
| 12/25/2022 6:45 | 12/25/2022 19:33 | 234809 | 234852 | 42 |
| 12/25/2022 19:46 | 12/25/2022 22:12 | 234855 | 234860 | 4 |
| 12/25/2022 22:13 | 12/25/2022 22:57 | 234864 | 234866 | 1 |
| 12/25/2022 23:57 | 12/26/2022 21:56 | 234869 | 235108 | 238 |
| 12/26/2022 22:10 | 12/27/2022 0:03 | 235112 | 235118 | 5 |
| 12/27/2022 0:05 | 12/27/2022 0:17 | 235119 | 235121 | 1 |
| 12/27/2022 0:25 | 12/27/2022 0:39 | 235124 | 235157 | 32 |
| 12/27/2022 1:07 | 12/27/2022 1:48 | 235159 | 235170 | 10 |
| 12/27/2022 1:58 | 12/27/2022 6:28 | 235171 | 235206 | 34 |
| 12/27/2022 11:01 | 12/27/2022 12:31 | 235207 | 235230 | 22 |
| 12/27/2022 12:31 | 12/27/2022 17:48 | 235230 | 235265 | 34 |
| 12/27/2022 17:48 | 12/27/2022 18:18 | 235265 | 235268 | 2 |
| 12/27/2022 19:12 | 12/27/2022 21:57 | 235273 | 235288 | 14 |
| 12/27/2022 22:21 | 12/27/2022 23:06 | 235291 | 235297 | 5 |
| 12/27/2022 23:09 | 12/28/2022 5:35 | 235299 | 235419 | 119 |
| 12/28/2022 5:35 | 12/28/2022 16:12 | 235419 | 235506 | 86 |
| 12/28/2022 16:18 | 12/28/2022 17:20 | 235507 | 235510 | 2 |
| 12/28/2022 17:20 | 12/28/2022 17:23 | 235510 | 235514 | 3 |
| 12/28/2022 17:23 | 12/28/2022 18:27 | 235514 | 235521 | 6 |
| 12/28/2022 18:27 | 12/28/2022 20:04 | 235522 | 235524 | 1 |
| 12/28/2022 20:06 | 12/29/2022 19:05 | 235527 | 236246 | 718 |
| 12/29/2022 19:05 | 12/29/2022 20:58 | 236246 | 236280 | 33 |
| 12/29/2022 20:58 | 12/29/2022 20:59 | 236280 | 236282 | 1 |
| 12/29/2022 20:59 | 12/29/2022 21:12 | 236283 | 236286 | 2 |
| 12/29/2022 21:12 | 12/30/2022 16:55 | 236286 | 236433 | 146 |
| 12/30/2022 16:55 | 12/31/2022 3:36 | 236434 | 236624 | 189 |
| 12/31/2022 3:36 | 12/31/2022 7:25 | 236624 | 236635 | 10 |
| 12/31/2022 7:28 | 12/31/2022 7:34 | 236638 | 236640 | 1 |

| | | | | |
|---|---|---|---|---|
| 12/31/2022 7:37 | 12/31/2022 7:39 | 236643 | 236645 | 1 |
| 12/31/2022 7:39 | 12/31/2022 15:55 | 236645 | 236789 | 143 |
| 12/31/2022 15:55 | 12/31/2022 16:05 | 236789 | 236806 | 16 |
| 12/31/2022 16:05 | 12/31/2022 16:13 | 236806 | 236817 | 10 |
| 12/31/2022 16:13 | 12/31/2022 17:15 | 236817 | 236853 | 35 |
| 12/31/2022 17:16 | 12/31/2022 17:45 | 236854 | 236860 | 5 |
| 12/31/2022 17:45 | 12/31/2022 17:46 | 236860 | 236863 | 2 |
| 12/31/2022 17:46 | 12/31/2022 19:52 | 236863 | 236949 | 85 |
| 12/31/2022 20:19 | 12/31/2022 20:20 | 236951 | 236954 | 2 |
| 12/31/2022 20:20 | 12/31/2022 20:20 | 236954 | 236956 | 1 |
| 12/31/2022 20:20 | 12/31/2022 20:25 | 236957 | 236961 | 3 |
| 12/31/2022 20:25 | 12/31/2022 20:26 | 236961 | 236963 | 1 |
| 12/31/2022 20:26 | 12/31/2022 22:38 | 236963 | 237255 | 291 |
| 12/31/2022 22:42 | 12/31/2022 22:46 | 237259 | 237266 | 6 |
| 12/31/2022 22:46 | 12/31/2022 22:47 | 237266 | 237273 | 6 |
| 12/31/2022 22:47 | 12/31/2022 22:47 | 237273 | 237275 | 1 |
| 12/31/2022 22:47 | 1/1/2023 0:43 | 237275 | 237320 | 44 |
| 1/1/2023 0:43 | 1/1/2023 2:22 | 237320 | 237376 | 55 |
| 1/1/2023 2:22 | 1/1/2023 5:13 | 237376 | 237480 | 103 |
| 1/1/2023 5:13 | 1/1/2023 6:01 | 237480 | 237491 | 10 |
| 1/1/2023 6:09 | 1/1/2023 14:14 | 237492 | 237512 | 19 |
| 1/1/2023 14:15 | 1/1/2023 16:02 | 237513 | 237536 | 22 |
| 1/1/2023 16:04 | 1/1/2023 16:38 | 237538 | 237540 | 1 |
| 1/1/2023 17:08 | 1/1/2023 17:33 | 237550 | 237555 | 4 |
| 1/1/2023 17:33 | 1/2/2023 0:13 | 237555 | 237638 | 82 |
| 1/2/2023 0:13 | 1/2/2023 19:14 | 237638 | 237714 | 75 |
| 1/2/2023 19:14 | 1/2/2023 21:24 | 237714 | 237720 | 5 |
| 1/2/2023 21:24 | 1/2/2023 21:40 | 237720 | 237723 | 2 |
| 1/2/2023 21:40 | 1/2/2023 22:00 | 237723 | 237734 | 10 |
| 1/2/2023 22:05 | 1/2/2023 22:48 | 237740 | 237764 | 23 |
| 1/2/2023 23:43 | 1/3/2023 0:43 | 237765 | 237783 | 17 |
| 1/3/2023 1:04 | 1/3/2023 1:20 | 237793 | 237795 | 1 |
| 1/3/2023 1:35 | 1/3/2023 1:46 | 237798 | 237801 | 2 |
| 1/3/2023 1:46 | 1/3/2023 1:48 | 237801 | 237804 | 2 |
| 1/3/2023 1:48 | 1/3/2023 20:42 | 237804 | 237949 | 144 |
| 1/3/2023 20:42 | 1/4/2023 0:32 | 237949 | 238014 | 64 |
| 1/4/2023 0:33 | 1/4/2023 20:32 | 238016 | 238190 | 173 |
| 1/4/2023 20:32 | 1/4/2023 21:20 | 238190 | 238200 | 9 |
| 1/4/2023 21:33 | 1/4/2023 22:59 | 238201 | 238214 | 12 |
| 1/4/2023 23:08 | 1/5/2023 12:04 | 238219 | 238248 | 28 |
| 1/5/2023 12:04 | 1/5/2023 19:43 | 238248 | 238538 | 289 |
| 1/5/2023 19:43 | 1/5/2023 20:09 | 238538 | 238540 | 1 |
| 1/5/2023 20:09 | 1/5/2023 20:11 | 238540 | 238542 | 1 |
| 1/5/2023 20:11 | 1/5/2023 20:14 | 238542 | 238546 | 3 |
| 1/5/2023 20:14 | 1/5/2023 21:39 | 238546 | 238551 | 4 |
| 1/5/2023 22:35 | 1/6/2023 3:00 | 238553 | 238893 | 339 |
| 1/6/2023 3:01 | 1/6/2023 3:01 | 238895 | 238897 | 1 |

| | | | | |
|---|---|---|---|---|
| 1/6/2023 3:01 | 1/6/2023 22:06 | 238897 | 239122 | 224 |
| 1/6/2023 22:09 | 1/7/2023 19:00 | 239124 | 239464 | 339 |
| 1/7/2023 19:35 | 1/7/2023 23:06 | 239470 | 239472 | 1 |
| 1/7/2023 23:13 | 1/7/2023 23:14 | 239479 | 239481 | 1 |
| 1/7/2023 23:26 | 1/8/2023 15:51 | 239484 | 239517 | 32 |
| 1/8/2023 15:51 | 1/9/2023 3:25 | 239517 | 239592 | 74 |
| 1/9/2023 3:25 | 1/9/2023 17:20 | 239592 | 239750 | 157 |
| 1/9/2023 17:20 | 1/9/2023 23:08 | 239750 | 239789 | 38 |
| 1/9/2023 23:08 | 1/10/2023 0:58 | 239789 | 239810 | 20 |
| 1/10/2023 0:58 | 1/10/2023 0:59 | 239810 | 239812 | 1 |
| 1/10/2023 0:59 | 1/10/2023 13:48 | 239812 | 239985 | 172 |
| 1/10/2023 13:48 | 1/10/2023 14:20 | 239985 | 239989 | 3 |
| 1/10/2023 14:20 | 1/10/2023 14:23 | 239990 | 239992 | 1 |
| 1/10/2023 14:23 | 1/10/2023 21:57 | 239992 | 240092 | 99 |
| 1/10/2023 21:57 | 1/10/2023 22:11 | 240092 | 240098 | 5 |
| 1/10/2023 22:11 | 1/10/2023 22:17 | 240098 | 240100 | 1 |
| 1/10/2023 22:17 | 1/10/2023 22:21 | 240101 | 240103 | 1 |
| 1/10/2023 22:21 | 1/10/2023 22:28 | 240103 | 240108 | 4 |
| 1/10/2023 22:28 | 1/10/2023 22:40 | 240108 | 240112 | 3 |
| 1/10/2023 22:40 | 1/10/2023 22:57 | 240114 | 240116 | 1 |
| 1/10/2023 22:57 | 1/10/2023 23:40 | 240116 | 240121 | 4 |
| 1/10/2023 23:40 | 1/10/2023 23:56 | 240122 | 240136 | 13 |
| 1/11/2023 0:02 | 1/11/2023 0:16 | 240141 | 240144 | 2 |
| 1/11/2023 0:16 | 1/11/2023 0:21 | 240144 | 240147 | 2 |
| 1/11/2023 0:21 | 1/11/2023 0:38 | 240147 | 240150 | 2 |
| 1/11/2023 0:41 | 1/11/2023 0:56 | 240151 | 240160 | 8 |
| 1/11/2023 0:56 | 1/11/2023 0:59 | 240160 | 240166 | 5 |
| 1/11/2023 0:59 | 1/11/2023 1:00 | 240166 | 240169 | 2 |
| 1/11/2023 1:00 | 1/11/2023 1:03 | 240169 | 240172 | 2 |
| 1/11/2023 1:03 | 1/11/2023 1:05 | 240172 | 240174 | 1 |
| 1/11/2023 1:08 | 1/11/2023 1:27 | 240176 | 240179 | 2 |
| 1/11/2023 1:50 | 1/11/2023 1:51 | 240192 | 240194 | 1 |
| 1/11/2023 1:51 | 1/11/2023 18:25 | 240194 | 240266 | 71 |
| 1/11/2023 18:35 | 1/12/2023 0:02 | 240270 | 240284 | 13 |
| 1/12/2023 0:20 | 1/12/2023 9:38 | 240288 | 240355 | 66 |
| 1/12/2023 9:38 | 1/12/2023 14:08 | 240355 | 240359 | 3 |
| 1/12/2023 14:08 | 1/12/2023 16:37 | 240359 | 240376 | 16 |
| 1/12/2023 16:45 | 1/12/2023 17:27 | 240378 | 240382 | 3 |
| 1/12/2023 17:27 | 1/12/2023 21:29 | 240382 | 240441 | 58 |
| 1/12/2023 21:29 | 1/12/2023 21:47 | 240441 | 240446 | 4 |
| 1/12/2023 21:48 | 1/12/2023 21:56 | 240447 | 240456 | 8 |
| 1/12/2023 21:56 | 1/12/2023 22:07 | 240456 | 240465 | 8 |
| 1/12/2023 22:07 | 1/13/2023 0:18 | 240465 | 240471 | 5 |
| 1/13/2023 0:18 | 1/13/2023 0:34 | 240472 | 240474 | 1 |
| 1/13/2023 0:34 | 1/13/2023 0:43 | 240474 | 240476 | 1 |
| 1/13/2023 0:48 | 1/13/2023 1:24 | 240480 | 240483 | 2 |
| 1/13/2023 1:24 | 1/13/2023 2:44 | 240483 | 240488 | 4 |

| | | | | |
|---|---|---|---|---|
| 1/13/2023 2:56 | 1/13/2023 14:36 | 240493 | 240545 | 51 |
| 1/13/2023 14:36 | 1/14/2023 0:29 | 240545 | 240615 | 69 |
| 1/14/2023 0:30 | 1/14/2023 0:30 | 240619 | 240622 | 2 |
| 1/14/2023 0:30 | 1/14/2023 8:14 | 240623 | 240650 | 26 |
| 1/14/2023 11:05 | 1/14/2023 16:33 | 240651 | 240668 | 16 |
| 1/14/2023 16:33 | 1/14/2023 18:16 | 240668 | 240691 | 22 |
| 1/14/2023 18:16 | 1/14/2023 18:16 | 240691 | 240693 | 1 |
| 1/14/2023 18:16 | 1/14/2023 18:22 | 240693 | 240697 | 3 |
| 1/14/2023 18:26 | 1/14/2023 19:05 | 240703 | 240713 | 9 |
| 1/14/2023 19:05 | 1/14/2023 19:50 | 240715 | 240719 | 3 |
| 1/14/2023 19:50 | 1/14/2023 20:02 | 240719 | 240723 | 3 |
| 1/14/2023 20:02 | 1/14/2023 20:10 | 240723 | 240725 | 1 |
| 1/14/2023 20:10 | 1/14/2023 20:24 | 240725 | 240728 | 2 |
| 1/14/2023 20:24 | 1/14/2023 20:32 | 240728 | 240730 | 1 |
| 1/14/2023 20:40 | 1/14/2023 20:58 | 240735 | 240737 | 1 |
| 1/14/2023 20:58 | 1/15/2023 2:41 | 240737 | 240776 | 38 |
| 1/15/2023 2:41 | 1/16/2023 1:40 | 240776 | 240867 | 90 |
| 1/16/2023 1:40 | 1/16/2023 1:41 | 240868 | 240870 | 1 |
| 1/16/2023 1:41 | 1/16/2023 1:43 | 240870 | 240872 | 1 |
| 1/16/2023 1:43 | 1/16/2023 1:43 | 240872 | 240874 | 1 |
| 1/16/2023 1:43 | 1/16/2023 1:45 | 240875 | 240877 | 1 |
| 1/16/2023 1:48 | 1/16/2023 15:17 | 240878 | 240942 | 63 |
| 1/16/2023 15:17 | 1/16/2023 16:11 | 240942 | 240946 | 3 |
| 1/16/2023 16:11 | 1/16/2023 22:23 | 240946 | 241008 | 61 |
| 1/16/2023 22:23 | 1/16/2023 22:26 | 241008 | 241011 | 2 |
| 1/16/2023 22:26 | 1/16/2023 23:08 | 241011 | 241014 | 2 |
| 1/16/2023 23:11 | 1/16/2023 23:12 | 241020 | 241022 | 1 |
| 1/16/2023 23:14 | 1/17/2023 2:30 | 241026 | 241041 | 14 |
| 1/17/2023 2:30 | 1/17/2023 2:32 | 241041 | 241045 | 3 |
| 1/17/2023 2:32 | 1/17/2023 13:21 | 241045 | 241066 | 20 |
| 1/17/2023 13:21 | 1/17/2023 13:38 | 241066 | 241076 | 9 |
| 1/17/2023 14:32 | 1/18/2023 0:32 | 241077 | 241128 | 50 |
| 1/18/2023 0:33 | 1/18/2023 0:34 | 241129 | 241131 | 1 |
| 1/18/2023 0:34 | 1/18/2023 1:01 | 241131 | 241206 | 74 |
| 1/18/2023 1:10 | 1/18/2023 2:11 | 241211 | 241218 | 6 |
| 1/18/2023 2:12 | 1/18/2023 13:12 | 241220 | 241349 | 128 |
| 1/18/2023 13:25 | 1/18/2023 22:18 | 241350 | 241540 | 189 |
| 1/18/2023 22:19 | 1/18/2023 22:37 | 241545 | 241547 | 1 |
| 1/18/2023 22:37 | 1/19/2023 0:35 | 241550 | 241667 | 116 |
| 1/19/2023 0:35 | 1/19/2023 23:13 | 241667 | 241944 | 276 |
| 1/19/2023 23:13 | 1/20/2023 0:06 | 241944 | 241947 | 2 |
| 1/20/2023 0:06 | 1/20/2023 0:07 | 241947 | 241950 | 2 |
| 1/20/2023 0:07 | 1/21/2023 0:37 | 241950 | 242306 | 355 |
| 1/21/2023 0:37 | 1/21/2023 14:04 | 242306 | 242463 | 156 |
| 1/21/2023 14:04 | 1/21/2023 20:45 | 242463 | 242861 | 397 |
| 1/21/2023 20:45 | 1/21/2023 21:01 | 242861 | 242952 | 90 |
| 1/21/2023 21:01 | 1/22/2023 14:47 | 242954 | 243748 | 793 |

| | | | | |
|---|---|---|---|---|
| 1/22/2023 14:47 | 1/22/2023 16:32 | 243748 | 243976 | 227 |
| 1/22/2023 16:32 | 1/22/2023 17:25 | 243976 | 244221 | 244 |
| 1/22/2023 17:25 | 1/22/2023 17:25 | 244221 | 244225 | 3 |
| 1/22/2023 17:25 | 1/22/2023 17:28 | 244225 | 244233 | 7 |
| 1/22/2023 17:28 | 1/22/2023 17:38 | 244233 | 244265 | 31 |
| 1/22/2023 17:38 | 1/22/2023 17:43 | 244266 | 244270 | 3 |
| 1/22/2023 17:43 | 1/22/2023 18:03 | 244270 | 244272 | 1 |
| 1/22/2023 18:04 | 1/22/2023 18:07 | 244273 | 244275 | 1 |
| 1/22/2023 18:07 | 1/22/2023 18:51 | 244275 | 244305 | 29 |
| 1/22/2023 18:51 | 1/22/2023 20:26 | 244305 | 244336 | 30 |
| 1/22/2023 20:26 | 1/22/2023 20:27 | 244336 | 244344 | 7 |
| 1/22/2023 20:27 | 1/22/2023 20:38 | 244344 | 244346 | 1 |
| 1/22/2023 20:42 | 1/22/2023 20:43 | 244352 | 244355 | 2 |
| 1/22/2023 20:43 | 1/22/2023 20:48 | 244355 | 244357 | 1 |
| 1/22/2023 20:49 | 1/23/2023 23:25 | 244358 | 244629 | 270 |
| 1/23/2023 23:25 | 1/24/2023 0:35 | 244630 | 244664 | 33 |
| 1/24/2023 0:35 | 1/24/2023 0:36 | 244664 | 244666 | 1 |
| 1/24/2023 0:36 | 1/24/2023 0:55 | 244667 | 244673 | 5 |
| 1/24/2023 0:55 | 1/24/2023 0:56 | 244673 | 244675 | 1 |
| 1/24/2023 0:56 | 1/24/2023 0:57 | 244677 | 244679 | 1 |
| 1/24/2023 1:06 | 1/24/2023 3:37 | 244681 | 244687 | 5 |
| 1/24/2023 3:37 | 1/24/2023 14:20 | 244687 | 245342 | 654 |
| 1/24/2023 14:20 | 1/24/2023 20:22 | 245342 | 245530 | 187 |
| 1/24/2023 20:22 | 1/24/2023 20:23 | 245530 | 245532 | 1 |
| 1/24/2023 20:24 | 1/24/2023 20:25 | 245535 | 245537 | 1 |
| 1/24/2023 20:29 | 1/24/2023 21:06 | 245539 | 245543 | 3 |
| 1/24/2023 21:09 | 1/24/2023 21:10 | 245545 | 245547 | 1 |
| 1/24/2023 21:17 | 1/24/2023 21:46 | 245548 | 245550 | 1 |
| 1/24/2023 21:48 | 1/24/2023 22:19 | 245552 | 245564 | 11 |
| 1/24/2023 22:19 | 1/24/2023 23:05 | 245564 | 245723 | 158 |
| 1/24/2023 23:05 | 1/24/2023 23:14 | 245723 | 245750 | 26 |
| 1/24/2023 23:14 | 1/25/2023 0:38 | 245750 | 245855 | 104 |
| 1/25/2023 0:38 | 1/25/2023 0:39 | 245855 | 245857 | 1 |
| 1/25/2023 0:42 | 1/25/2023 0:47 | 245859 | 245864 | 4 |
| 1/25/2023 0:47 | 1/25/2023 1:37 | 245864 | 245885 | 20 |
| 1/25/2023 1:38 | 1/25/2023 1:38 | 245886 | 245889 | 2 |
| 1/25/2023 1:38 | 1/25/2023 1:38 | 245889 | 245891 | 1 |
| 1/25/2023 1:38 | 1/25/2023 1:39 | 245891 | 245894 | 2 |
| 1/25/2023 1:39 | 1/25/2023 1:42 | 245894 | 245900 | 5 |
| 1/25/2023 1:42 | 1/25/2023 2:10 | 245900 | 245937 | 36 |
| 1/25/2023 2:10 | 1/25/2023 2:10 | 245937 | 245939 | 1 |
| 1/25/2023 2:10 | 1/25/2023 2:12 | 245940 | 245942 | 1 |
| 1/25/2023 2:13 | 1/25/2023 4:06 | 245946 | 245992 | 45 |
| 1/25/2023 4:06 | 1/25/2023 8:53 | 245992 | 246005 | 12 |
| 1/25/2023 8:53 | 1/25/2023 12:47 | 246005 | 246012 | 6 |
| 1/25/2023 12:47 | 1/25/2023 12:51 | 246012 | 246015 | 2 |
| 1/25/2023 12:57 | 1/25/2023 14:52 | 246017 | 246132 | 114 |

| | | | | |
|---|---|---|---|---|
| 1/25/2023 14:52 | 1/25/2023 21:58 | 246132 | 246216 | 83 |
| 1/25/2023 21:58 | 1/26/2023 0:10 | 246216 | 246237 | 20 |
| 1/26/2023 1:02 | 1/26/2023 1:02 | 246241 | 246243 | 1 |
| 1/26/2023 1:04 | 1/26/2023 1:57 | 246245 | 246291 | 45 |
| 1/26/2023 1:57 | 1/26/2023 3:12 | 246291 | 246310 | 18 |
| 1/26/2023 3:12 | 1/27/2023 13:04 | 246310 | 247086 | 775 |
| 1/27/2023 13:04 | 1/27/2023 18:36 | 247086 | 247120 | 33 |
| 1/27/2023 18:36 | 1/27/2023 21:35 | 247120 | 247126 | 5 |
| 1/27/2023 21:35 | 1/28/2023 0:08 | 247127 | 247217 | 89 |
| 1/28/2023 0:35 | 1/28/2023 0:54 | 247222 | 247227 | 4 |
| 1/28/2023 1:12 | 1/28/2023 4:22 | 247229 | 247234 | 4 |
| 1/28/2023 4:22 | 1/28/2023 5:19 | 247235 | 247238 | 2 |
| 1/28/2023 6:19 | 1/28/2023 11:36 | 247242 | 247245 | 2 |
| 1/28/2023 11:36 | 1/28/2023 14:27 | 247245 | 247285 | 39 |
| 1/28/2023 14:27 | 1/28/2023 14:44 | 247285 | 247288 | 2 |
| 1/28/2023 14:44 | 1/28/2023 15:22 | 247288 | 247319 | 30 |
| 1/28/2023 15:22 | 1/28/2023 16:32 | 247319 | 247322 | 2 |
| 1/28/2023 16:32 | 1/28/2023 16:48 | 247322 | 247324 | 1 |
| 1/28/2023 16:48 | 1/28/2023 20:19 | 247325 | 247365 | 39 |
| 1/28/2023 21:13 | 1/29/2023 0:04 | 247366 | 247374 | 7 |
| 1/29/2023 0:04 | 1/29/2023 15:52 | 247374 | 248248 | 873 |
| 1/29/2023 15:52 | 1/29/2023 15:53 | 248249 | 248272 | 22 |
| 1/29/2023 15:53 | 1/29/2023 15:54 | 248272 | 248274 | 1 |
| 1/29/2023 15:54 | 1/29/2023 15:54 | 248274 | 248277 | 2 |
| 1/29/2023 15:55 | 1/29/2023 15:55 | 248279 | 248281 | 1 |
| 1/29/2023 15:55 | 1/29/2023 15:55 | 248281 | 248285 | 3 |
| 1/29/2023 15:55 | 1/29/2023 15:57 | 248285 | 248290 | 4 |
| 1/29/2023 15:57 | 1/29/2023 16:01 | 248290 | 248314 | 23 |
| 1/29/2023 16:01 | 1/29/2023 16:04 | 248314 | 248317 | 2 |
| 1/29/2023 16:08 | 1/29/2023 16:14 | 248322 | 248329 | 6 |
| 1/29/2023 16:16 | 1/29/2023 20:20 | 248332 | 248529 | 196 |
| 1/29/2023 20:20 | 1/29/2023 23:03 | 248529 | 248652 | 122 |
| 1/29/2023 23:03 | 1/30/2023 0:45 | 248652 | 248704 | 51 |
| 1/30/2023 0:45 | 1/30/2023 14:49 | 248704 | 248843 | 138 |
| 1/30/2023 14:52 | 1/30/2023 15:04 | 248845 | 248847 | 1 |
| 1/30/2023 15:09 | 1/30/2023 19:12 | 248848 | 248861 | 12 |
| 1/30/2023 19:12 | 1/30/2023 21:11 | 248861 | 248880 | 18 |
| 1/30/2023 21:11 | 1/31/2023 14:19 | 248880 | 248980 | 99 |
| 1/31/2023 14:19 | 1/31/2023 15:03 | 248980 | 248984 | 3 |
| 1/31/2023 15:04 | 1/31/2023 15:24 | 248985 | 249001 | 15 |
| 1/31/2023 15:24 | 1/31/2023 16:01 | 249001 | 249006 | 4 |
| 1/31/2023 16:01 | 1/31/2023 16:05 | 249006 | 249010 | 3 |
| 1/31/2023 16:05 | 1/31/2023 17:02 | 249010 | 249021 | 10 |
| 1/31/2023 17:02 | 1/31/2023 23:45 | 249021 | 249366 | 344 |
| 1/31/2023 23:45 | 2/1/2023 0:12 | 249366 | 249377 | 10 |
| 2/1/2023 0:12 | 2/1/2023 3:13 | 249377 | 249421 | 43 |
| 2/1/2023 3:13 | 2/1/2023 6:35 | 249421 | 249427 | 5 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2023 6:35 | 2/1/2023 6:38 | 249427 | 249430 | | 2 |
| 2/1/2023 6:38 | 2/1/2023 17:20 | 249430 | 249486 | | 55 |
| 2/1/2023 17:45 | 2/1/2023 21:47 | 249488 | 249495 | | 6 |
| 2/1/2023 23:41 | 2/1/2023 23:54 | 249504 | 249532 | | 27 |
| 2/2/2023 0:06 | 2/2/2023 2:29 | 249535 | 249537 | | 1 |
| 2/2/2023 3:47 | 2/2/2023 12:57 | 249538 | 249547 | | 8 |
| 2/2/2023 12:57 | 2/3/2023 21:24 | 249547 | 250033 | | 485 |
| 2/3/2023 21:24 | 2/3/2023 23:51 | 250033 | 250097 | | 63 |
| 2/3/2023 23:51 | 2/4/2023 1:17 | 250098 | 250112 | | 13 |
| 2/4/2023 1:39 | 2/4/2023 17:13 | 250115 | 250335 | | 219 |
| 2/4/2023 17:13 | 2/4/2023 17:40 | 250335 | 250347 | | 11 |
| 2/4/2023 17:40 | 2/4/2023 22:42 | 250347 | 250352 | | 4 |
| 2/4/2023 22:46 | 2/5/2023 16:51 | 250353 | 250588 | | 234 |
| 2/5/2023 16:56 | 2/5/2023 22:39 | 250589 | 250607 | | 17 |
| 2/6/2023 11:54 | 2/6/2023 21:02 | 250616 | 250650 | | 33 |
| 2/6/2023 21:02 | 2/7/2023 21:42 | 250650 | 250816 | | 165 |
| 2/7/2023 21:44 | 2/7/2023 23:47 | 250822 | 250846 | | 23 |
| 2/7/2023 23:49 | 2/8/2023 0:33 | 250848 | 250850 | | 1 |
| 2/8/2023 1:11 | 2/8/2023 12:41 | 250855 | 250882 | | 26 |
| 2/8/2023 12:41 | 2/8/2023 23:51 | 250882 | 250934 | | 51 |
| 2/9/2023 0:22 | 2/10/2023 12:54 | 250935 | 251386 | | 450 |
| 2/10/2023 12:54 | 2/10/2023 12:55 | 251387 | 251390 | | 2 |
| 2/10/2023 12:55 | 2/10/2023 13:22 | 251394 | 251402 | | 7 |
| 2/10/2023 13:22 | 2/10/2023 13:39 | 251402 | 251412 | | 9 |
| 2/10/2023 13:39 | 2/10/2023 14:03 | 251412 | 251433 | | 20 |
| 2/10/2023 14:03 | 2/10/2023 14:23 | 251433 | 251438 | | 4 |
| 2/10/2023 14:25 | 2/10/2023 15:52 | 251440 | 251455 | | 14 |
| 2/10/2023 15:52 | 2/10/2023 16:07 | 251456 | 251463 | | 6 |
| 2/10/2023 16:07 | 2/10/2023 17:25 | 251463 | 251503 | | 39 |
| 2/10/2023 17:40 | 2/10/2023 22:37 | 251506 | 251512 | | 5 |
| 2/10/2023 22:51 | 2/11/2023 2:41 | 251514 | 251579 | | 64 |
| 2/11/2023 2:43 | 2/11/2023 16:00 | 251581 | 251616 | | 34 |
| 2/11/2023 16:00 | 2/11/2023 18:00 | 251616 | 251639 | | 22 |
| 2/11/2023 18:06 | 2/11/2023 19:03 | 251642 | 251646 | | 3 |
| 2/11/2023 20:31 | 2/11/2023 22:49 | 251657 | 251666 | | 8 |
| 2/11/2023 22:49 | 2/11/2023 23:15 | 251666 | 251668 | | 1 |
| 2/11/2023 23:15 | 2/12/2023 1:28 | 251670 | 251672 | | 1 |
| 2/12/2023 1:28 | 2/12/2023 12:58 | 251672 | 251864 | | 191 |
| 2/12/2023 13:04 | 2/12/2023 15:36 | 251866 | 251920 | | 53 |
| 2/12/2023 15:36 | 2/12/2023 19:01 | 251920 | 251965 | | 44 |
| 2/12/2023 19:01 | 2/13/2023 13:39 | 251965 | 252254 | | 288 |
| 2/13/2023 13:39 | 2/13/2023 20:50 | 252254 | 252649 | | 394 |
| 2/13/2023 20:50 | 2/14/2023 0:58 | 252649 | 252928 | | 278 |
| 2/14/2023 0:58 | 2/14/2023 0:58 | 252928 | 252931 | | 2 |
| 2/14/2023 0:58 | 2/14/2023 16:33 | 252932 | 253208 | | 275 |
| 2/14/2023 16:33 | 2/14/2023 16:35 | 253208 | 253211 | | 2 |
| 2/14/2023 16:35 | 2/14/2023 18:01 | 253211 | 253228 | | 16 |

| | | | | |
|---|---|---|---|---|
| 2/14/2023 18:01 | 2/14/2023 20:39 | 253228 | 253457 | 228 |
| 2/14/2023 20:39 | 2/14/2023 20:58 | 253457 | 253474 | 16 |
| 2/14/2023 21:04 | 2/14/2023 21:12 | 253478 | 253480 | 1 |
| 2/14/2023 21:26 | 2/14/2023 21:51 | 253483 | 253493 | 9 |
| 2/14/2023 21:51 | 2/14/2023 22:59 | 253493 | 253643 | 149 |
| 2/14/2023 22:59 | 2/14/2023 23:08 | 253643 | 253652 | 8 |
| 2/14/2023 23:08 | 2/15/2023 0:16 | 253652 | 253748 | 95 |
| 2/15/2023 0:16 | 2/15/2023 0:21 | 253748 | 253751 | 2 |
| 2/15/2023 0:21 | 2/15/2023 0:45 | 253751 | 253755 | 3 |
| 2/15/2023 0:45 | 2/15/2023 1:18 | 253755 | 253758 | 2 |
| 2/15/2023 1:39 | 2/15/2023 1:46 | 253762 | 253766 | 3 |
| 2/15/2023 1:50 | 2/15/2023 1:56 | 253768 | 253771 | 2 |
| 2/15/2023 1:56 | 2/15/2023 2:06 | 253771 | 253786 | 14 |
| 2/15/2023 2:06 | 2/15/2023 2:15 | 253786 | 253796 | 9 |
| 2/15/2023 2:15 | 2/15/2023 2:45 | 253796 | 253808 | 11 |
| 2/15/2023 2:45 | 2/15/2023 6:56 | 253808 | 253817 | 8 |
| 2/15/2023 6:56 | 2/15/2023 8:08 | 253817 | 253819 | 1 |
| 2/15/2023 9:00 | 2/15/2023 9:04 | 253831 | 253833 | 1 |
| 2/15/2023 9:40 | 2/15/2023 15:07 | 253847 | 253895 | 47 |
| 2/15/2023 15:07 | 2/15/2023 15:08 | 253895 | 253901 | 5 |
| 2/15/2023 15:08 | 2/15/2023 15:08 | 253901 | 253904 | 2 |
| 2/15/2023 15:08 | 2/15/2023 15:08 | 253904 | 253907 | 2 |
| 2/15/2023 15:08 | 2/15/2023 15:09 | 253907 | 253911 | 3 |
| 2/15/2023 15:09 | 2/15/2023 15:09 | 253911 | 253916 | 4 |
| 2/15/2023 15:09 | 2/15/2023 17:08 | 253916 | 254193 | 276 |
| 2/15/2023 17:08 | 2/15/2023 17:18 | 254193 | 254197 | 3 |
| 2/15/2023 17:18 | 2/15/2023 17:58 | 254198 | 254230 | 31 |
| 2/15/2023 18:02 | 2/15/2023 18:03 | 254231 | 254233 | 1 |
| 2/15/2023 18:03 | 2/15/2023 20:17 | 254233 | 254270 | 36 |
| 2/15/2023 20:17 | 2/15/2023 20:35 | 254271 | 254274 | 2 |
| 2/15/2023 20:35 | 2/15/2023 21:25 | 254275 | 254282 | 6 |
| 2/15/2023 21:25 | 2/15/2023 21:39 | 254282 | 254284 | 1 |
| 2/15/2023 21:39 | 2/15/2023 21:52 | 254285 | 254287 | 1 |
| 2/15/2023 22:08 | 2/15/2023 22:35 | 254291 | 254328 | 36 |
| 2/15/2023 22:36 | 2/15/2023 22:58 | 254330 | 254337 | 6 |
| 2/15/2023 22:58 | 2/15/2023 22:58 | 254337 | 254339 | 1 |
| 2/15/2023 22:58 | 2/15/2023 23:00 | 254339 | 254351 | 11 |
| 2/15/2023 23:01 | 2/15/2023 23:07 | 254355 | 254379 | 23 |
| 2/15/2023 23:07 | 2/15/2023 23:15 | 254379 | 254392 | 12 |
| 2/15/2023 23:15 | 2/15/2023 23:35 | 254392 | 254405 | 12 |
| 2/15/2023 23:37 | 2/15/2023 23:47 | 254406 | 254423 | 16 |
| 2/16/2023 0:28 | 2/16/2023 1:39 | 254427 | 254460 | 32 |
| 2/16/2023 1:41 | 2/16/2023 1:44 | 254461 | 254463 | 1 |
| 2/16/2023 2:06 | 2/16/2023 7:05 | 254467 | 254477 | 9 |
| 2/16/2023 7:05 | 2/16/2023 16:58 | 254477 | 254602 | 124 |
| 2/16/2023 16:59 | 2/16/2023 19:21 | 254605 | 254703 | 97 |
| 2/16/2023 19:22 | 2/16/2023 19:23 | 254704 | 254711 | 6 |

| | | | | |
|---|---|---|---|---|
| 2/16/2023 19:23 | 2/16/2023 23:43 | 254711 | 254877 | 165 |
| 2/16/2023 23:43 | 2/16/2023 23:49 | 254877 | 254885 | 7 |
| 2/16/2023 23:49 | 2/16/2023 23:50 | 254885 | 254887 | 1 |
| 2/16/2023 23:50 | 2/16/2023 23:52 | 254887 | 254891 | 3 |
| 2/16/2023 23:53 | 2/17/2023 12:44 | 254892 | 254935 | 42 |
| 2/17/2023 12:44 | 2/17/2023 14:01 | 254935 | 255070 | 134 |
| 2/17/2023 14:01 | 2/17/2023 16:41 | 255070 | 255097 | 26 |
| 2/17/2023 17:51 | 2/17/2023 17:57 | 255100 | 255107 | 6 |
| 2/17/2023 17:57 | 2/17/2023 18:03 | 255107 | 255121 | 13 |
| 2/17/2023 18:03 | 2/17/2023 18:14 | 255122 | 255128 | 5 |
| 2/17/2023 18:25 | 2/17/2023 20:16 | 255133 | 255137 | 3 |
| 2/17/2023 20:16 | 2/19/2023 15:22 | 255137 | 255791 | 653 |
| 2/19/2023 15:22 | 2/19/2023 17:37 | 255791 | 255806 | 14 |
| 2/19/2023 19:27 | 2/19/2023 21:37 | 255828 | 255833 | 4 |
| 2/19/2023 21:37 | 2/20/2023 0:38 | 255833 | 255837 | 3 |
| 2/20/2023 0:38 | 2/20/2023 1:12 | 255837 | 255839 | 1 |
| 2/20/2023 1:15 | 2/20/2023 14:00 | 255840 | 255889 | 48 |
| 2/20/2023 14:14 | 2/20/2023 18:52 | 255892 | 255946 | 53 |
| 2/20/2023 18:52 | 2/20/2023 21:23 | 255946 | 255949 | 2 |
| 2/20/2023 21:23 | 2/21/2023 0:17 | 255949 | 255963 | 13 |
| 2/21/2023 3:27 | 2/22/2023 0:26 | 255965 | 256487 | 521 |
| 2/22/2023 0:38 | 2/23/2023 0:26 | 256489 | 257080 | 590 |
| 2/23/2023 0:39 | 2/23/2023 1:49 | 257086 | 257158 | 71 |
| 2/23/2023 1:49 | 2/23/2023 3:45 | 257158 | 257209 | 50 |
| 2/23/2023 3:45 | 2/23/2023 21:48 | 257209 | 257407 | 197 |
| 2/23/2023 21:48 | 2/24/2023 20:38 | 257407 | 257654 | 246 |
| 2/24/2023 20:38 | 2/24/2023 20:38 | 257654 | 257656 | 1 |
| 2/24/2023 20:38 | 2/24/2023 20:39 | 257656 | 257659 | 2 |
| 2/24/2023 20:39 | 2/25/2023 0:58 | 257660 | 257699 | 38 |
| 2/25/2023 0:58 | 2/25/2023 5:50 | 257699 | 257748 | 48 |
| 2/25/2023 7:48 | 2/25/2023 16:24 | 257749 | 257777 | 27 |
| 2/25/2023 16:24 | 2/25/2023 23:14 | 257778 | 257789 | 10 |
| 2/25/2023 23:18 | 2/26/2023 12:07 | 257791 | 257998 | 206 |
| 2/26/2023 12:07 | 2/26/2023 13:27 | 257998 | 258017 | 18 |
| 2/26/2023 13:27 | 2/27/2023 0:49 | 258017 | 258123 | 105 |
| 2/27/2023 1:45 | 2/27/2023 10:30 | 258132 | 258151 | 18 |
| 2/27/2023 10:30 | 2/27/2023 15:18 | 258151 | 258379 | 227 |
| 2/27/2023 15:18 | 2/27/2023 19:14 | 258379 | 258412 | 32 |
| 2/27/2023 19:16 | 2/27/2023 19:33 | 258413 | 258417 | 3 |
| 2/27/2023 19:36 | 3/1/2023 0:31 | 258418 | 258589 | 170 |
| 3/1/2023 1:00 | 3/1/2023 12:00 | 258590 | 258762 | 171 |
| 3/1/2023 12:00 | 3/1/2023 12:01 | 258762 | 258767 | 4 |
| 3/1/2023 12:03 | 3/1/2023 12:10 | 258769 | 258772 | 2 |
| 3/1/2023 12:10 | 3/1/2023 13:25 | 258773 | 258783 | 9 |
| 3/1/2023 13:25 | 3/1/2023 17:27 | 258783 | 258877 | 93 |
| 3/1/2023 17:27 | 3/1/2023 20:19 | 258877 | 258881 | 3 |
| 3/1/2023 21:22 | 3/1/2023 21:33 | 258886 | 258891 | 4 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/2023 21:33 | 3/1/2023 21:51 | 258891 | 258897 | | 5 |
| 3/1/2023 21:57 | 3/2/2023 0:55 | 258903 | 258932 | | 28 |
| 3/2/2023 0:55 | 3/2/2023 12:17 | 258932 | 258994 | | 61 |
| 3/2/2023 12:17 | 3/2/2023 13:53 | 258994 | 259016 | | 21 |
| 3/2/2023 13:53 | 3/2/2023 22:28 | 259016 | 259107 | | 90 |
| 3/2/2023 22:28 | 3/2/2023 22:46 | 259107 | 259111 | | 3 |
| 3/2/2023 22:46 | 3/3/2023 0:46 | 259111 | 259113 | | 1 |
| 3/3/2023 0:46 | 3/3/2023 13:37 | 259114 | 259160 | | 45 |
| 3/3/2023 13:38 | 3/3/2023 14:04 | 259161 | 259183 | | 21 |
| 3/3/2023 14:04 | 3/3/2023 14:05 | 259183 | 259186 | | 2 |
| 3/3/2023 14:05 | 3/3/2023 15:05 | 259187 | 259193 | | 5 |
| 3/3/2023 15:29 | 3/3/2023 19:02 | 259204 | 259230 | | 25 |
| 3/3/2023 19:04 | 3/3/2023 19:06 | 259233 | 259236 | | 2 |
| 3/3/2023 19:16 | 3/3/2023 23:25 | 259242 | 259282 | | 39 |
| 3/3/2023 23:25 | 3/3/2023 23:26 | 259282 | 259285 | | 2 |
| 3/3/2023 23:26 | 3/3/2023 23:27 | 259286 | 259291 | | 4 |
| 3/3/2023 23:27 | 3/3/2023 23:53 | 259291 | 259293 | | 1 |
| 3/3/2023 23:53 | 3/4/2023 0:17 | 259293 | 259295 | | 1 |
| 3/4/2023 0:17 | 3/4/2023 0:57 | 259295 | 259299 | | 3 |
| 3/4/2023 0:57 | 3/4/2023 2:32 | 259300 | 259388 | | 87 |
| 3/4/2023 2:32 | 3/4/2023 2:37 | 259389 | 259393 | | 3 |
| 3/4/2023 2:37 | 3/4/2023 14:00 | 259393 | 259534 | | 140 |
| 3/4/2023 14:00 | 3/4/2023 14:57 | 259534 | 259547 | | 12 |
| 3/4/2023 14:57 | 3/4/2023 15:17 | 259547 | 259557 | | 9 |
| 3/4/2023 15:19 | 3/4/2023 15:30 | 259559 | 259566 | | 6 |
| 3/4/2023 15:37 | 3/4/2023 15:45 | 259569 | 259572 | | 2 |
| 3/4/2023 15:45 | 3/4/2023 16:05 | 259572 | 259576 | | 3 |
| 3/4/2023 16:05 | 3/4/2023 16:48 | 259576 | 259593 | | 16 |
| 3/4/2023 16:48 | 3/4/2023 17:05 | 259593 | 259595 | | 1 |
| 3/4/2023 17:05 | 3/4/2023 17:56 | 259595 | 259604 | | 8 |
| 3/4/2023 17:57 | 3/4/2023 20:58 | 259605 | 259615 | | 9 |
| 3/4/2023 20:58 | 3/4/2023 22:25 | 259615 | 259621 | | 5 |
| 3/4/2023 22:46 | 3/4/2023 23:01 | 259625 | 259627 | | 1 |
| 3/4/2023 23:02 | 3/4/2023 23:26 | 259629 | 259632 | | 2 |
| 3/4/2023 23:26 | 3/5/2023 0:06 | 259632 | 259635 | | 2 |
| 3/5/2023 0:20 | 3/5/2023 0:37 | 259643 | 259645 | | 1 |
| 3/5/2023 0:37 | 3/5/2023 1:08 | 259647 | 259650 | | 2 |
| 3/5/2023 2:08 | 3/5/2023 2:52 | 259654 | 259660 | | 5 |
| 3/5/2023 5:53 | 3/5/2023 12:16 | 259661 | 259663 | | 1 |
| 3/5/2023 12:16 | 3/5/2023 15:40 | 259663 | 260085 | | 421 |
| 3/5/2023 15:40 | 3/5/2023 22:05 | 260085 | 260714 | | 628 |
| 3/5/2023 22:05 | 3/5/2023 22:06 | 260714 | 260720 | | 5 |
| 3/5/2023 22:06 | 3/6/2023 13:30 | 260721 | 260779 | | 57 |
| 3/6/2023 13:46 | 3/6/2023 13:48 | 260790 | 260798 | | 7 |
| 3/6/2023 13:48 | 3/6/2023 13:52 | 260798 | 260810 | | 11 |
| 3/6/2023 13:52 | 3/6/2023 13:55 | 260810 | 260819 | | 8 |
| 3/6/2023 13:56 | 3/6/2023 14:00 | 260820 | 260833 | | 12 |

| | | | | |
|---|---|---|---|---|
| 3/6/2023 14:00 | 3/6/2023 23:09 | 260833 | 260948 | 114 |
| 3/6/2023 23:09 | 3/7/2023 1:56 | 260948 | 260954 | 5 |
| 3/7/2023 2:13 | 3/7/2023 3:11 | 260957 | 260999 | 41 |
| 3/7/2023 3:13 | 3/8/2023 0:20 | 261002 | 261268 | 265 |
| 3/8/2023 0:20 | 3/8/2023 0:21 | 261269 | 261272 | 2 |
| 3/8/2023 0:21 | 3/8/2023 0:36 | 261272 | 261274 | 1 |
| 3/8/2023 0:58 | 3/8/2023 1:19 | 261283 | 261316 | 32 |
| 3/8/2023 1:20 | 3/8/2023 1:20 | 261317 | 261319 | 1 |
| 3/8/2023 1:20 | 3/8/2023 1:20 | 261319 | 261322 | 2 |
| 3/8/2023 1:21 | 3/8/2023 1:23 | 261326 | 261337 | 10 |
| 3/8/2023 1:23 | 3/8/2023 1:24 | 261338 | 261340 | 1 |
| 3/8/2023 1:26 | 3/8/2023 1:32 | 261346 | 261384 | 37 |
| 3/8/2023 1:32 | 3/8/2023 1:34 | 261384 | 261402 | 17 |
| 3/8/2023 1:34 | 3/8/2023 1:34 | 261402 | 261408 | 5 |
| 3/8/2023 1:34 | 3/8/2023 1:34 | 261409 | 261412 | 2 |
| 3/8/2023 1:34 | 3/8/2023 1:36 | 261412 | 261430 | 17 |
| 3/8/2023 1:36 | 3/8/2023 1:36 | 261430 | 261438 | 7 |
| 3/8/2023 1:36 | 3/8/2023 1:39 | 261438 | 261473 | 34 |
| 3/8/2023 1:39 | 3/8/2023 1:40 | 261475 | 261483 | 7 |
| 3/8/2023 1:40 | 3/8/2023 1:53 | 261483 | 261551 | 67 |
| 3/8/2023 1:53 | 3/8/2023 1:54 | 261551 | 261553 | 1 |
| 3/8/2023 1:56 | 3/8/2023 1:57 | 261555 | 261570 | 14 |
| 3/8/2023 1:57 | 3/8/2023 1:58 | 261570 | 261574 | 3 |
| 3/8/2023 1:58 | 3/8/2023 1:59 | 261575 | 261578 | 2 |
| 3/8/2023 1:59 | 3/8/2023 1:59 | 261579 | 261583 | 3 |
| 3/8/2023 1:59 | 3/8/2023 2:10 | 261583 | 261601 | 17 |
| 3/8/2023 2:10 | 3/8/2023 2:14 | 261601 | 261627 | 25 |
| 3/8/2023 2:14 | 3/8/2023 2:15 | 261627 | 261629 | 1 |
| 3/8/2023 2:15 | 3/8/2023 2:16 | 261633 | 261642 | 8 |
| 3/8/2023 2:16 | 3/8/2023 2:17 | 261642 | 261649 | 6 |
| 3/8/2023 2:17 | 3/8/2023 2:17 | 261649 | 261654 | 4 |
| 3/8/2023 2:17 | 3/8/2023 2:18 | 261654 | 261659 | 4 |
| 3/8/2023 2:18 | 3/8/2023 2:22 | 261659 | 261668 | 8 |
| 3/8/2023 2:22 | 3/8/2023 2:22 | 261668 | 261670 | 1 |
| 3/8/2023 2:23 | 3/8/2023 2:33 | 261672 | 261713 | 40 |
| 3/8/2023 2:33 | 3/8/2023 2:34 | 261713 | 261718 | 4 |
| 3/8/2023 2:34 | 3/8/2023 2:34 | 261718 | 261722 | 3 |
| 3/8/2023 2:34 | 3/8/2023 2:43 | 261722 | 261770 | 47 |
| 3/8/2023 2:43 | 3/8/2023 2:45 | 261770 | 261775 | 4 |
| 3/8/2023 2:45 | 3/8/2023 2:51 | 261775 | 261777 | 1 |
| 3/8/2023 2:51 | 3/8/2023 2:53 | 261777 | 261779 | 1 |
| 3/8/2023 2:53 | 3/8/2023 2:55 | 261779 | 261788 | 8 |
| 3/8/2023 2:55 | 3/8/2023 13:18 | 261788 | 261835 | 46 |
| 3/8/2023 13:20 | 3/8/2023 15:06 | 261836 | 261889 | 52 |
| 3/8/2023 15:06 | 3/8/2023 18:43 | 261889 | 261977 | 87 |
| 3/8/2023 18:43 | 3/9/2023 22:36 | 261977 | 263038 | 1060 |
| 3/9/2023 22:36 | 3/9/2023 22:36 | 263038 | 263041 | 2 |

| | | | | |
|---|---|---|---|---|
| 3/9/2023 22:37 | 3/10/2023 16:25 | 263042 | 263467 | 424 |
| 3/10/2023 16:25 | 3/10/2023 16:30 | 263467 | 263485 | 17 |
| 3/10/2023 16:33 | 3/10/2023 16:37 | 263489 | 263494 | 4 |
| 3/10/2023 16:40 | 3/10/2023 16:42 | 263495 | 263499 | 3 |
| 3/10/2023 16:43 | 3/10/2023 16:43 | 263500 | 263503 | 2 |
| 3/10/2023 16:43 | 3/10/2023 16:50 | 263504 | 263519 | 14 |
| 3/10/2023 16:50 | 3/10/2023 16:59 | 263519 | 263524 | 4 |
| 3/10/2023 16:59 | 3/10/2023 17:05 | 263524 | 263526 | 1 |
| 3/10/2023 17:28 | 3/10/2023 18:58 | 263528 | 263545 | 16 |
| 3/10/2023 19:51 | 3/11/2023 11:10 | 263546 | 263618 | 71 |
| 3/11/2023 11:10 | 3/11/2023 12:35 | 263618 | 263625 | 6 |
| 3/11/2023 12:45 | 3/11/2023 12:57 | 263627 | 263634 | 6 |
| 3/11/2023 13:01 | 3/11/2023 13:17 | 263638 | 263640 | 1 |
| 3/11/2023 13:36 | 3/11/2023 17:19 | 263652 | 263663 | 10 |
| 3/11/2023 19:27 | 3/11/2023 19:32 | 263666 | 263669 | 2 |
| 3/11/2023 19:35 | 3/11/2023 19:36 | 263671 | 263673 | 1 |
| 3/11/2023 19:40 | 3/11/2023 19:41 | 263676 | 263678 | 1 |
| 3/11/2023 19:47 | 3/11/2023 19:47 | 263684 | 263686 | 1 |
| 3/11/2023 19:47 | 3/11/2023 19:47 | 263686 | 263689 | 2 |
| 3/11/2023 19:51 | 3/11/2023 20:20 | 263691 | 263695 | 3 |
| 3/11/2023 20:20 | 3/11/2023 21:33 | 263695 | 263721 | 25 |
| 3/11/2023 21:33 | 3/12/2023 1:28 | 263721 | 263744 | 22 |
| 3/12/2023 1:28 | 3/12/2023 1:28 | 263744 | 263746 | 1 |
| 3/12/2023 1:29 | 3/12/2023 1:29 | 263748 | 263750 | 1 |
| 3/12/2023 1:33 | 3/12/2023 12:39 | 263757 | 263776 | 18 |
| 3/12/2023 12:39 | 3/12/2023 13:17 | 263776 | 263778 | 1 |
| 3/12/2023 13:17 | 3/12/2023 13:40 | 263778 | 263782 | 3 |
| 3/12/2023 13:41 | 3/12/2023 14:09 | 263783 | 263786 | 2 |
| 3/12/2023 14:09 | 3/12/2023 15:45 | 263787 | 263807 | 19 |
| 3/12/2023 15:45 | 3/12/2023 16:10 | 263807 | 263824 | 16 |
| 3/12/2023 16:44 | 3/12/2023 16:45 | 263847 | 263849 | 1 |
| 3/12/2023 16:46 | 3/12/2023 16:46 | 263856 | 263858 | 1 |
| 3/12/2023 16:52 | 3/12/2023 16:53 | 263865 | 263867 | 1 |
| 3/12/2023 16:58 | 3/12/2023 16:58 | 263875 | 263879 | 3 |
| 3/12/2023 16:58 | 3/12/2023 16:59 | 263879 | 263884 | 4 |
| 3/12/2023 17:00 | 3/12/2023 17:01 | 263886 | 263889 | 2 |
| 3/12/2023 17:01 | 3/12/2023 17:01 | 263889 | 263891 | 1 |
| 3/12/2023 17:01 | 3/12/2023 17:02 | 263892 | 263894 | 1 |
| 3/12/2023 17:02 | 3/12/2023 18:06 | 263894 | 263901 | 6 |
| 3/12/2023 18:06 | 3/12/2023 18:07 | 263902 | 263905 | 2 |
| 3/12/2023 18:16 | 3/12/2023 18:42 | 263911 | 263919 | 7 |
| 3/12/2023 18:42 | 3/12/2023 19:15 | 263920 | 263923 | 2 |
| 3/12/2023 19:39 | 3/12/2023 19:49 | 263924 | 263931 | 6 |
| 3/12/2023 19:52 | 3/12/2023 19:55 | 263932 | 263937 | 4 |
| 3/12/2023 19:55 | 3/13/2023 21:44 | 263937 | 264106 | 168 |
| 3/13/2023 22:10 | 3/14/2023 0:23 | 264124 | 264205 | 80 |
| 3/14/2023 0:23 | 3/14/2023 0:55 | 264205 | 264209 | 3 |

| | | | | |
|---|---|---|---|---|
| 3/14/2023 0:55 | 3/14/2023 14:41 | 264209 | 264246 | 36 |
| 3/14/2023 14:41 | 3/14/2023 17:16 | 264246 | 264248 | 1 |
| 3/14/2023 17:16 | 3/14/2023 19:41 | 264248 | 264255 | 6 |
| 3/14/2023 20:01 | 3/14/2023 20:01 | 264259 | 264261 | 1 |
| 3/14/2023 20:01 | 3/14/2023 20:01 | 264261 | 264263 | 1 |
| 3/14/2023 20:01 | 3/14/2023 20:29 | 264264 | 264272 | 7 |
| 3/14/2023 20:29 | 3/14/2023 20:44 | 264272 | 264276 | 3 |
| 3/14/2023 20:44 | 3/14/2023 20:44 | 264276 | 264278 | 1 |
| 3/14/2023 20:44 | 3/14/2023 20:45 | 264278 | 264281 | 2 |
| 3/14/2023 20:45 | 3/14/2023 21:15 | 264282 | 264354 | 71 |
| 3/14/2023 21:15 | 3/14/2023 21:17 | 264354 | 264356 | 1 |
| 3/14/2023 21:17 | 3/14/2023 21:17 | 264356 | 264358 | 1 |
| 3/14/2023 21:17 | 3/14/2023 21:18 | 264358 | 264362 | 3 |
| 3/14/2023 21:18 | 3/14/2023 22:19 | 264362 | 264570 | 207 |
| 3/14/2023 22:19 | 3/14/2023 23:34 | 264570 | 264866 | 295 |
| 3/14/2023 23:34 | 3/15/2023 1:00 | 264866 | 265064 | 197 |
| 3/15/2023 1:00 | 3/15/2023 1:23 | 265065 | 265078 | 12 |
| 3/15/2023 1:23 | 3/15/2023 1:24 | 265078 | 265081 | 2 |
| 3/15/2023 1:24 | 3/15/2023 1:36 | 265081 | 265097 | 15 |
| 3/15/2023 1:36 | 3/15/2023 1:36 | 265097 | 265099 | 1 |
| 3/15/2023 1:36 | 3/15/2023 11:46 | 265100 | 265129 | 28 |
| 3/15/2023 11:55 | 3/15/2023 15:53 | 265130 | 265181 | 50 |
| 3/15/2023 16:24 | 3/16/2023 15:54 | 265189 | 265461 | 271 |
| 3/16/2023 15:54 | 3/16/2023 18:48 | 265461 | 265553 | 91 |
| 3/16/2023 19:50 | 3/16/2023 19:56 | 265556 | 265564 | 7 |
| 3/16/2023 20:01 | 3/16/2023 20:06 | 265565 | 265567 | 1 |
| 3/16/2023 21:36 | 3/16/2023 22:42 | 265573 | 265577 | 3 |
| 3/16/2023 22:42 | 3/16/2023 22:42 | 265577 | 265579 | 1 |
| 3/16/2023 22:46 | 3/17/2023 0:56 | 265581 | 265595 | 13 |
| 3/17/2023 0:59 | 3/17/2023 14:15 | 265597 | 265663 | 65 |
| 3/17/2023 14:16 | 3/17/2023 15:46 | 265664 | 265666 | 1 |
| 3/17/2023 16:19 | 3/19/2023 1:44 | 265667 | 266626 | 958 |
| 3/19/2023 1:49 | 3/19/2023 16:41 | 266628 | 266781 | 152 |
| 3/19/2023 16:41 | 3/19/2023 16:48 | 266782 | 266787 | 4 |
| 3/19/2023 18:14 | 3/19/2023 18:39 | 266801 | 266803 | 1 |
| 3/19/2023 18:41 | 3/19/2023 18:44 | 266806 | 266812 | 5 |
| 3/19/2023 18:44 | 3/19/2023 18:44 | 266812 | 266814 | 1 |
| 3/19/2023 18:44 | 3/19/2023 18:44 | 266814 | 266816 | 1 |
| 3/19/2023 18:44 | 3/19/2023 18:45 | 266817 | 266819 | 1 |
| 3/19/2023 18:45 | 3/19/2023 18:45 | 266820 | 266822 | 1 |
| 3/19/2023 18:48 | 3/19/2023 19:58 | 266825 | 266964 | 138 |
| 3/19/2023 19:58 | 3/19/2023 19:58 | 266964 | 266966 | 1 |
| 3/19/2023 19:58 | 3/19/2023 19:58 | 266966 | 266968 | 1 |
| 3/19/2023 19:58 | 3/19/2023 19:59 | 266968 | 266971 | 2 |
| 3/19/2023 19:59 | 3/19/2023 19:59 | 266971 | 266973 | 1 |
| 3/19/2023 19:59 | 3/19/2023 21:34 | 266973 | 266997 | 23 |
| 3/19/2023 22:04 | 3/19/2023 22:41 | 267002 | 267008 | 5 |

| 3/19/2023 22:41 | 3/19/2023 22:41 | 267008 | 267010 | | 1 |
| 3/19/2023 22:41 | 3/19/2023 22:43 | 267010 | 267012 | | 1 |
| 3/19/2023 22:47 | 3/21/2023 3:27 | 267014 | 267199 | | 184 |
| 3/21/2023 3:40 | 3/22/2023 21:17 | 267218 | 267526 | | 307 |
| 3/22/2023 21:17 | 3/23/2023 10:53 | 267526 | 267612 | | 85 |
| 3/23/2023 10:53 | 3/23/2023 17:47 | 267613 | 267806 | | 192 |
| 3/23/2023 17:47 | 3/23/2023 17:52 | 267806 | 267815 | | 8 |
| 3/23/2023 17:52 | 3/23/2023 18:07 | 267815 | 267818 | | 2 |
| 3/23/2023 18:07 | 3/23/2023 18:09 | 267818 | 267826 | | 7 |
| 3/23/2023 18:09 | 3/23/2023 18:10 | 267826 | 267831 | | 4 |
| 3/23/2023 18:10 | 3/23/2023 18:16 | 267831 | 267838 | | 6 |
| 3/23/2023 18:16 | 3/23/2023 18:17 | 267838 | 267840 | | 1 |
| 3/23/2023 18:17 | 3/23/2023 18:20 | 267840 | 267853 | | 12 |
| 3/23/2023 18:20 | 3/23/2023 22:12 | 267853 | 268267 | | 413 |
| 3/23/2023 22:12 | 3/23/2023 22:17 | 268267 | 268270 | | 2 |
| 3/23/2023 22:17 | 3/24/2023 17:00 | 268270 | 268458 | | 187 |
| 3/24/2023 17:06 | 3/24/2023 17:10 | 268460 | 268462 | | 1 |
| 3/24/2023 17:11 | 3/24/2023 18:21 | 268463 | 268481 | | 17 |
| 3/24/2023 18:21 | 3/24/2023 18:24 | 268481 | 268485 | | 3 |
| 3/24/2023 18:24 | 3/24/2023 18:25 | 268485 | 268487 | | 1 |
| 3/24/2023 18:25 | 3/24/2023 18:54 | 268488 | 268520 | | 31 |
| 3/24/2023 18:54 | 3/24/2023 18:59 | 268520 | 268526 | | 5 |
| 3/24/2023 18:59 | 3/24/2023 22:16 | 268526 | 268560 | | 33 |
| 3/24/2023 22:16 | 3/25/2023 18:03 | 268560 | 268739 | | 178 |
| 3/25/2023 18:08 | 3/25/2023 18:13 | 268740 | 268743 | | 2 |
| 3/25/2023 18:13 | 3/25/2023 19:26 | 268743 | 268763 | | 19 |
| 3/25/2023 19:26 | 3/25/2023 19:30 | 268763 | 268766 | | 2 |
| 3/25/2023 19:30 | 3/25/2023 20:02 | 268766 | 268775 | | 8 |
| 3/25/2023 20:02 | 3/25/2023 21:22 | 268775 | 268792 | | 16 |
| 3/25/2023 21:22 | 3/25/2023 23:36 | 268792 | 268798 | | 5 |
| 3/25/2023 23:42 | 3/26/2023 1:08 | 268804 | 268807 | | 2 |
| 3/26/2023 1:13 | 3/26/2023 21:53 | 268809 | 269078 | | 268 |
| 3/26/2023 21:55 | 3/27/2023 14:18 | 269079 | 269113 | | 33 |
| 3/27/2023 14:18 | 3/27/2023 15:58 | 269113 | 269118 | | 4 |
| 3/27/2023 15:58 | 3/27/2023 15:58 | 269118 | 269120 | | 1 |
| 3/27/2023 15:58 | 3/27/2023 19:27 | 269120 | 269156 | | 35 |
| 3/27/2023 19:45 | 3/27/2023 22:24 | 269158 | 269170 | | 11 |
| 3/27/2023 22:44 | 3/27/2023 22:45 | 269175 | 269177 | | 1 |
| 3/27/2023 22:45 | 3/27/2023 22:54 | 269177 | 269181 | | 3 |
| 3/27/2023 22:55 | 3/28/2023 0:36 | 269182 | 269197 | | 14 |
| 3/28/2023 0:43 | 3/28/2023 1:28 | 269202 | 269354 | | 151 |
| 3/28/2023 1:28 | 3/28/2023 1:50 | 269355 | 269358 | | 2 |
| 3/28/2023 1:50 | 3/28/2023 3:07 | 269358 | 269380 | | 21 |
| 3/28/2023 3:07 | 3/28/2023 3:19 | 269380 | 269385 | | 4 |
| 3/28/2023 3:19 | 3/28/2023 3:22 | 269385 | 269388 | | 2 |
| 3/28/2023 3:26 | 3/28/2023 3:32 | 269392 | 269398 | | 5 |
| 3/28/2023 3:34 | 3/28/2023 3:53 | 269400 | 269414 | | 13 |

| | | | | |
|---|---|---|---|---|
| 3/28/2023 3:53 | 3/28/2023 11:22 | 269414 | 269425 | 10 |
| 3/28/2023 11:49 | 3/28/2023 12:00 | 269428 | 269434 | 5 |
| 3/28/2023 12:00 | 3/28/2023 12:30 | 269434 | 269477 | 42 |
| 3/28/2023 12:30 | 3/28/2023 13:59 | 269477 | 269496 | 18 |
| 3/28/2023 14:01 | 3/28/2023 15:08 | 269498 | 269504 | 5 |
| 3/28/2023 15:08 | 3/28/2023 15:22 | 269504 | 269516 | 11 |
| 3/28/2023 15:22 | 3/28/2023 19:12 | 269516 | 269643 | 126 |
| 3/28/2023 19:12 | 3/28/2023 20:43 | 269643 | 269682 | 38 |
| 3/28/2023 20:45 | 3/28/2023 21:40 | 269688 | 269725 | 36 |
| 3/28/2023 21:40 | 3/28/2023 21:54 | 269725 | 269733 | 7 |
| 3/28/2023 21:54 | 3/28/2023 22:52 | 269733 | 269894 | 160 |
| 3/28/2023 22:52 | 3/28/2023 23:29 | 269894 | 270069 | 174 |
| 3/28/2023 23:29 | 3/28/2023 23:33 | 270069 | 270072 | 2 |
| 3/28/2023 23:47 | 3/29/2023 1:27 | 270079 | 270081 | 1 |
| 3/29/2023 1:28 | 3/29/2023 13:16 | 270082 | 270294 | 211 |
| 3/29/2023 13:16 | 3/29/2023 13:16 | 270294 | 270296 | 1 |
| 3/29/2023 13:19 | 3/29/2023 16:06 | 270297 | 270307 | 9 |
| 3/29/2023 16:06 | 3/29/2023 18:20 | 270307 | 270316 | 8 |
| 3/29/2023 18:21 | 3/29/2023 22:00 | 270317 | 270435 | 117 |
| 3/29/2023 22:00 | 3/29/2023 22:09 | 270435 | 270439 | 3 |
| 3/29/2023 22:09 | 3/29/2023 22:12 | 270440 | 270442 | 1 |
| 3/29/2023 22:12 | 3/30/2023 11:14 | 270442 | 270520 | 77 |
| 3/30/2023 11:14 | 3/30/2023 16:42 | 270520 | 270633 | 112 |
| 3/30/2023 16:42 | 3/30/2023 17:58 | 270633 | 270729 | 95 |
| 3/30/2023 17:58 | 3/30/2023 18:00 | 270729 | 270732 | 2 |
| 3/30/2023 18:00 | 3/30/2023 22:50 | 270732 | 270776 | 43 |
| 3/30/2023 22:55 | 3/30/2023 23:53 | 270778 | 270781 | 2 |
| 3/30/2023 23:53 | 3/31/2023 13:29 | 270781 | 270866 | 84 |
| 3/31/2023 13:29 | 3/31/2023 13:42 | 270866 | 270875 | 8 |
| 3/31/2023 13:42 | 3/31/2023 13:43 | 270875 | 270883 | 7 |
| 3/31/2023 13:43 | 3/31/2023 13:47 | 270883 | 270896 | 12 |
| 3/31/2023 13:47 | 3/31/2023 13:48 | 270896 | 270905 | 8 |
| 3/31/2023 13:48 | 3/31/2023 14:00 | 270905 | 270931 | 25 |
| 3/31/2023 14:00 | 3/31/2023 15:18 | 270931 | 270962 | 30 |
| 3/31/2023 15:18 | 3/31/2023 15:30 | 270962 | 270964 | 1 |
| 3/31/2023 15:35 | 3/31/2023 20:40 | 270965 | 270993 | 27 |
| 3/31/2023 20:42 | 3/31/2023 20:46 | 270994 | 270996 | 1 |
| 3/31/2023 20:46 | 3/31/2023 22:25 | 270997 | 271014 | 16 |
| 3/31/2023 22:45 | 3/31/2023 22:47 | 271024 | 271026 | 1 |
| 3/31/2023 22:47 | 3/31/2023 22:48 | 271026 | 271029 | 2 |
| 3/31/2023 23:14 | 3/31/2023 23:35 | 271036 | 271038 | 1 |
| 3/31/2023 23:35 | 3/31/2023 23:53 | 271038 | 271041 | 2 |
| 4/1/2023 0:21 | 4/1/2023 13:32 | 271046 | 271084 | 37 |
| 4/1/2023 13:32 | 4/1/2023 15:06 | 271085 | 271101 | 15 |
| 4/1/2023 15:06 | 4/1/2023 16:41 | 271102 | 271108 | 5 |
| 4/1/2023 16:41 | 4/1/2023 17:51 | 271108 | 271131 | 22 |
| 4/1/2023 17:51 | 4/1/2023 18:15 | 271131 | 271147 | 15 |

| | | | | |
|---|---|---|---|---|
| 4/1/2023 18:46 | 4/1/2023 20:41 | 271149 | 271172 | 22 |
| 4/1/2023 20:41 | 4/1/2023 22:05 | 271172 | 271183 | 10 |
| 4/1/2023 22:05 | 4/1/2023 23:27 | 271183 | 271201 | 17 |
| 4/1/2023 23:27 | 4/2/2023 0:01 | 271201 | 271207 | 5 |
| 4/2/2023 0:08 | 4/2/2023 0:17 | 271209 | 271215 | 5 |
| 4/2/2023 0:18 | 4/2/2023 1:27 | 271216 | 271218 | 1 |
| 4/2/2023 2:40 | 4/2/2023 8:25 | 271220 | 271223 | 2 |
| 4/2/2023 8:25 | 4/2/2023 15:43 | 271223 | 271279 | 55 |
| 4/2/2023 15:43 | 4/2/2023 15:58 | 271279 | 271300 | 20 |
| 4/2/2023 16:09 | 4/2/2023 16:26 | 271301 | 271308 | 6 |
| 4/2/2023 16:26 | 4/2/2023 16:31 | 271309 | 271311 | 1 |
| 4/2/2023 16:31 | 4/2/2023 16:32 | 271311 | 271313 | 1 |
| 4/2/2023 16:32 | 4/2/2023 16:38 | 271313 | 271315 | 1 |
| 4/2/2023 16:49 | 4/2/2023 17:28 | 271318 | 271320 | 1 |
| 4/2/2023 17:28 | 4/2/2023 17:34 | 271320 | 271323 | 2 |
| 4/2/2023 17:34 | 4/2/2023 18:43 | 271324 | 271346 | 21 |
| 4/2/2023 18:46 | 4/2/2023 19:25 | 271350 | 271387 | 36 |
| 4/2/2023 19:25 | 4/2/2023 20:26 | 271387 | 271397 | 9 |
| 4/2/2023 20:27 | 4/2/2023 20:50 | 271399 | 271403 | 3 |
| 4/2/2023 21:45 | 4/2/2023 21:47 | 271438 | 271440 | 1 |
| 4/2/2023 21:49 | 4/2/2023 21:51 | 271443 | 271445 | 1 |
| 4/2/2023 22:44 | 4/2/2023 22:52 | 271467 | 271470 | 2 |
| 4/2/2023 23:07 | 4/2/2023 23:18 | 271480 | 271482 | 1 |
| 4/2/2023 23:28 | 4/4/2023 0:06 | 271484 | 271824 | 339 |
| 4/4/2023 0:06 | 4/4/2023 16:21 | 271824 | 271999 | 174 |
| 4/4/2023 16:21 | 4/4/2023 18:31 | 271999 | 272011 | 11 |
| 4/4/2023 18:31 | 4/4/2023 19:09 | 272012 | 272038 | 25 |
| 4/4/2023 19:09 | 4/4/2023 19:09 | 272038 | 272040 | 1 |
| 4/4/2023 19:09 | 4/4/2023 19:11 | 272040 | 272045 | 4 |
| 4/4/2023 19:11 | 4/5/2023 1:23 | 272045 | 272616 | 570 |
| 4/5/2023 1:23 | 4/5/2023 1:25 | 272616 | 272621 | 4 |
| 4/5/2023 1:25 | 4/5/2023 1:26 | 272623 | 272628 | 4 |
| 4/5/2023 1:26 | 4/5/2023 1:26 | 272628 | 272630 | 1 |
| 4/5/2023 1:26 | 4/5/2023 13:05 | 272632 | 272681 | 48 |
| 4/5/2023 13:05 | 4/5/2023 18:21 | 272681 | 272687 | 5 |
| 4/5/2023 18:27 | 4/5/2023 22:21 | 272688 | 272868 | 179 |
| 4/5/2023 22:21 | 4/5/2023 22:23 | 272868 | 272871 | 2 |
| 4/5/2023 22:23 | 4/6/2023 0:01 | 272871 | 272883 | 11 |
| 4/6/2023 5:58 | 4/6/2023 14:14 | 272887 | 272960 | 72 |
| 4/6/2023 14:14 | 4/6/2023 21:14 | 272960 | 272972 | 11 |
| 4/6/2023 21:14 | 4/6/2023 22:25 | 272972 | 273001 | 28 |
| 4/6/2023 22:25 | 4/7/2023 14:35 | 273002 | 273195 | 192 |
| 4/7/2023 14:35 | 4/7/2023 15:38 | 273195 | 273198 | 2 |
| 4/7/2023 15:38 | 4/7/2023 15:39 | 273198 | 273200 | 1 |
| 4/7/2023 15:39 | 4/7/2023 15:45 | 273201 | 273203 | 1 |
| 4/7/2023 15:45 | 4/7/2023 16:16 | 273203 | 273213 | 9 |
| 4/7/2023 16:16 | 4/8/2023 2:48 | 273213 | 273343 | 129 |

| | | | | |
|---|---|---|---|---|
| 4/8/2023 2:48 | 4/8/2023 11:02 | 273343 | 273349 | 5 |
| 4/8/2023 11:16 | 4/8/2023 13:38 | 273351 | 273497 | 145 |
| 4/8/2023 13:46 | 4/8/2023 19:28 | 273502 | 274109 | 606 |
| 4/8/2023 19:28 | 4/8/2023 23:34 | 274109 | 274241 | 131 |
| 4/9/2023 0:11 | 4/9/2023 1:43 | 274243 | 274478 | 234 |
| 4/9/2023 1:43 | 4/9/2023 1:45 | 274478 | 274480 | 1 |
| 4/9/2023 1:45 | 4/9/2023 1:46 | 274480 | 274484 | 3 |
| 4/9/2023 1:46 | 4/9/2023 2:32 | 274484 | 274497 | 12 |
| 4/9/2023 2:32 | 4/9/2023 2:58 | 274498 | 274500 | 1 |
| 4/9/2023 3:09 | 4/9/2023 14:05 | 274505 | 274782 | 276 |
| 4/9/2023 14:05 | 4/10/2023 0:56 | 274782 | 275065 | 282 |
| 4/10/2023 0:56 | 4/10/2023 1:27 | 275065 | 275070 | 4 |
| 4/10/2023 1:27 | 4/10/2023 1:40 | 275071 | 275075 | 3 |
| 4/10/2023 1:40 | 4/10/2023 12:46 | 275075 | 275244 | 168 |
| 4/10/2023 12:46 | 4/10/2023 12:47 | 275244 | 275246 | 1 |
| 4/10/2023 12:47 | 4/10/2023 14:52 | 275246 | 275301 | 54 |
| 4/10/2023 15:02 | 4/10/2023 15:55 | 275304 | 275320 | 15 |
| 4/10/2023 16:29 | 4/10/2023 17:33 | 275322 | 275327 | 4 |
| 4/10/2023 17:33 | 4/10/2023 19:09 | 275327 | 275356 | 28 |
| 4/10/2023 19:09 | 4/10/2023 19:23 | 275356 | 275359 | 2 |
| 4/10/2023 19:23 | 4/10/2023 20:24 | 275359 | 275411 | 51 |
| 4/10/2023 20:24 | 4/10/2023 20:26 | 275411 | 275414 | 2 |
| 4/10/2023 20:26 | 4/10/2023 22:11 | 275414 | 275448 | 33 |
| 4/10/2023 22:16 | 4/10/2023 23:25 | 275451 | 275590 | 138 |
| 4/10/2023 23:30 | 4/10/2023 23:32 | 275595 | 275600 | 4 |
| 4/10/2023 23:32 | 4/11/2023 0:21 | 275600 | 275619 | 18 |
| 4/11/2023 0:21 | 4/11/2023 0:29 | 275620 | 275623 | 2 |
| 4/11/2023 0:40 | 4/11/2023 0:45 | 275625 | 275628 | 2 |
| 4/11/2023 0:48 | 4/11/2023 1:00 | 275635 | 275638 | 2 |
| 4/11/2023 1:23 | 4/11/2023 1:35 | 275641 | 275644 | 2 |
| 4/11/2023 1:35 | 4/11/2023 1:42 | 275644 | 275647 | 2 |
| 4/11/2023 1:54 | 4/11/2023 5:47 | 275648 | 275736 | 87 |
| 4/11/2023 6:45 | 4/11/2023 15:57 | 275737 | 275834 | 96 |
| 4/11/2023 15:57 | 4/11/2023 15:57 | 275834 | 275836 | 1 |
| 4/11/2023 15:57 | 4/11/2023 16:26 | 275836 | 275852 | 15 |
| 4/11/2023 16:28 | 4/11/2023 16:30 | 275855 | 275859 | 3 |
| 4/11/2023 16:30 | 4/11/2023 16:32 | 275859 | 275864 | 4 |
| 4/11/2023 16:32 | 4/11/2023 16:32 | 275864 | 275866 | 1 |
| 4/11/2023 16:32 | 4/11/2023 16:33 | 275866 | 275868 | 1 |
| 4/11/2023 16:33 | 4/11/2023 16:33 | 275869 | 275871 | 1 |
| 4/11/2023 16:33 | 4/11/2023 16:34 | 275871 | 275873 | 1 |
| 4/11/2023 16:34 | 4/11/2023 16:35 | 275874 | 275877 | 2 |
| 4/11/2023 16:39 | 4/11/2023 16:39 | 275879 | 275881 | 1 |
| 4/11/2023 16:39 | 4/11/2023 16:41 | 275881 | 275894 | 12 |
| 4/11/2023 16:45 | 4/11/2023 16:46 | 275901 | 275903 | 1 |
| 4/11/2023 16:49 | 4/11/2023 16:52 | 275908 | 275914 | 5 |
| 4/11/2023 17:00 | 4/11/2023 17:03 | 275917 | 275920 | 2 |

| | | | | |
|---|---|---|---|---|
| 4/11/2023 17:04 | 4/11/2023 17:05 | 275921 | 275927 | 5 |
| 4/11/2023 17:09 | 4/11/2023 17:14 | 275935 | 275941 | 5 |
| 4/11/2023 17:14 | 4/11/2023 17:14 | 275941 | 275943 | 1 |
| 4/11/2023 17:14 | 4/11/2023 17:16 | 275944 | 275947 | 2 |
| 4/11/2023 17:17 | 4/11/2023 17:20 | 275949 | 275953 | 3 |
| 4/11/2023 17:20 | 4/11/2023 17:20 | 275953 | 275955 | 1 |
| 4/11/2023 17:20 | 4/11/2023 17:22 | 275956 | 275959 | 2 |
| 4/11/2023 17:22 | 4/11/2023 17:31 | 275960 | 275978 | 17 |
| 4/11/2023 17:31 | 4/11/2023 17:31 | 275980 | 275983 | 2 |
| 4/11/2023 17:31 | 4/11/2023 17:32 | 275983 | 275985 | 1 |
| 4/11/2023 17:32 | 4/11/2023 17:35 | 275986 | 275990 | 3 |
| 4/11/2023 17:35 | 4/11/2023 17:35 | 275990 | 275992 | 1 |
| 4/11/2023 17:35 | 4/11/2023 17:37 | 275992 | 275994 | 1 |
| 4/11/2023 17:38 | 4/11/2023 17:40 | 275995 | 276002 | 6 |
| 4/11/2023 17:42 | 4/11/2023 18:23 | 276008 | 276046 | 37 |
| 4/11/2023 18:23 | 4/11/2023 18:32 | 276047 | 276051 | 3 |
| 4/11/2023 18:32 | 4/11/2023 18:34 | 276051 | 276055 | 3 |
| 4/11/2023 18:34 | 4/11/2023 18:37 | 276055 | 276058 | 2 |
| 4/11/2023 18:37 | 4/11/2023 18:39 | 276058 | 276063 | 4 |
| 4/11/2023 18:39 | 4/11/2023 18:43 | 276063 | 276067 | 3 |
| 4/11/2023 18:48 | 4/11/2023 18:56 | 276070 | 276072 | 1 |
| 4/11/2023 18:56 | 4/11/2023 19:13 | 276072 | 276084 | 11 |
| 4/11/2023 19:13 | 4/11/2023 19:35 | 276084 | 276086 | 1 |
| 4/11/2023 19:37 | 4/11/2023 20:02 | 276088 | 276090 | 1 |
| 4/11/2023 20:06 | 4/11/2023 20:09 | 276092 | 276095 | 2 |
| 4/11/2023 20:12 | 4/11/2023 20:15 | 276103 | 276105 | 1 |
| 4/11/2023 20:15 | 4/11/2023 20:17 | 276105 | 276107 | 1 |
| 4/11/2023 20:33 | 4/11/2023 22:04 | 276130 | 276179 | 48 |
| 4/11/2023 22:04 | 4/11/2023 23:05 | 276179 | 276194 | 14 |
| 4/11/2023 23:09 | 4/11/2023 23:15 | 276196 | 276200 | 3 |
| 4/11/2023 23:20 | 4/11/2023 23:29 | 276205 | 276208 | 2 |
| 4/11/2023 23:30 | 4/12/2023 2:00 | 276209 | 276252 | 42 |
| 4/12/2023 2:42 | 4/12/2023 2:43 | 276264 | 276272 | 7 |
| 4/12/2023 2:44 | 4/12/2023 2:59 | 276273 | 276275 | 1 |
| 4/12/2023 2:59 | 4/12/2023 3:09 | 276275 | 276277 | 1 |
| 4/12/2023 3:09 | 4/12/2023 13:30 | 276277 | 276337 | 59 |
| 4/12/2023 14:14 | 4/12/2023 14:49 | 276339 | 276346 | 6 |
| 4/12/2023 14:49 | 4/12/2023 16:00 | 276346 | 276351 | 4 |
| 4/12/2023 16:07 | 4/13/2023 0:13 | 276353 | 276577 | 223 |
| 4/13/2023 0:13 | 4/13/2023 18:01 | 276577 | 276691 | 113 |
| 4/13/2023 18:01 | 4/13/2023 20:37 | 276691 | 276700 | 8 |
| 4/13/2023 20:37 | 4/13/2023 20:59 | 276700 | 276726 | 25 |
| 4/13/2023 21:00 | 4/14/2023 14:21 | 276727 | 277014 | 286 |
| 4/14/2023 14:21 | 4/14/2023 17:51 | 277014 | 277072 | 57 |
| 4/14/2023 18:00 | 4/15/2023 0:15 | 277073 | 277140 | 66 |
| 4/15/2023 0:22 | 4/15/2023 15:15 | 277141 | 277379 | 237 |
| 4/15/2023 15:16 | 4/16/2023 0:43 | 277380 | 277485 | 104 |

| | | | | |
|---|---|---|---|---|
| 4/16/2023 0:46 | 4/16/2023 3:58 | 277488 | 277492 | 3 |
| 4/16/2023 5:43 | 4/16/2023 17:19 | 277496 | 277530 | 33 |
| 4/16/2023 17:19 | 4/16/2023 18:18 | 277530 | 277536 | 5 |
| 4/16/2023 18:18 | 4/16/2023 22:58 | 277536 | 277546 | 9 |
| 4/16/2023 23:18 | 4/18/2023 0:37 | 277548 | 277755 | 206 |
| 4/18/2023 0:37 | 4/18/2023 0:38 | 277755 | 277757 | 1 |
| 4/18/2023 0:38 | 4/18/2023 0:38 | 277758 | 277760 | 1 |
| 4/18/2023 0:38 | 4/18/2023 0:39 | 277760 | 277762 | 1 |
| 4/18/2023 0:39 | 4/18/2023 0:39 | 277766 | 277768 | 1 |
| 4/18/2023 0:39 | 4/18/2023 0:39 | 277768 | 277770 | 1 |
| 4/18/2023 0:39 | 4/18/2023 0:40 | 277770 | 277772 | 1 |
| 4/18/2023 0:40 | 4/18/2023 0:40 | 277773 | 277777 | 3 |
| 4/18/2023 0:40 | 4/18/2023 0:41 | 277777 | 277779 | 1 |
| 4/18/2023 0:41 | 4/18/2023 0:42 | 277783 | 277786 | 2 |
| 4/18/2023 0:42 | 4/18/2023 0:43 | 277787 | 277789 | 1 |
| 4/18/2023 0:43 | 4/18/2023 0:44 | 277789 | 277792 | 2 |
| 4/18/2023 0:44 | 4/18/2023 0:44 | 277792 | 277794 | 1 |
| 4/18/2023 0:44 | 4/18/2023 0:46 | 277794 | 277798 | 3 |
| 4/18/2023 0:47 | 4/18/2023 0:49 | 277799 | 277802 | 2 |
| 4/18/2023 0:49 | 4/18/2023 0:56 | 277802 | 277821 | 18 |
| 4/18/2023 0:56 | 4/18/2023 0:56 | 277821 | 277823 | 1 |
| 4/18/2023 0:56 | 4/18/2023 0:56 | 277825 | 277827 | 1 |
| 4/18/2023 0:56 | 4/18/2023 0:56 | 277828 | 277830 | 1 |
| 4/18/2023 0:56 | 4/18/2023 1:02 | 277830 | 277836 | 5 |
| 4/18/2023 1:02 | 4/18/2023 1:14 | 277836 | 277852 | 15 |
| 4/18/2023 1:15 | 4/18/2023 11:15 | 277853 | 277910 | 56 |
| 4/18/2023 11:15 | 4/18/2023 11:30 | 277910 | 277914 | 3 |
| 4/18/2023 11:30 | 4/18/2023 14:31 | 277914 | 277966 | 51 |
| 4/18/2023 14:31 | 4/18/2023 14:41 | 277966 | 277968 | 1 |
| 4/18/2023 15:39 | 4/18/2023 16:08 | 277972 | 277976 | 3 |
| 4/18/2023 16:08 | 4/18/2023 20:23 | 277977 | 278054 | 76 |
| 4/18/2023 20:23 | 4/18/2023 20:31 | 278054 | 278074 | 19 |
| 4/18/2023 20:32 | 4/18/2023 20:49 | 278076 | 278080 | 3 |
| 4/18/2023 20:56 | 4/19/2023 16:22 | 278082 | 278388 | 305 |
| 4/19/2023 16:22 | 4/19/2023 16:35 | 278388 | 278397 | 8 |
| 4/19/2023 16:35 | 4/19/2023 16:37 | 278397 | 278403 | 5 |
| 4/19/2023 16:37 | 4/19/2023 17:52 | 278403 | 278435 | 31 |
| 4/19/2023 17:56 | 4/19/2023 21:20 | 278438 | 278559 | 120 |
| 4/19/2023 21:20 | 4/20/2023 7:51 | 278559 | 278780 | 220 |
| 4/20/2023 7:51 | 4/20/2023 10:36 | 278780 | 278785 | 4 |
| 4/20/2023 10:36 | 4/20/2023 12:56 | 278785 | 278814 | 28 |
| 4/20/2023 13:14 | 4/20/2023 13:19 | 278815 | 278821 | 5 |
| 4/20/2023 13:19 | 4/20/2023 14:52 | 278821 | 278834 | 12 |
| 4/20/2023 14:52 | 4/20/2023 16:32 | 278834 | 278840 | 5 |
| 4/20/2023 16:57 | 4/20/2023 22:07 | 278843 | 278867 | 23 |
| 4/20/2023 22:30 | 4/21/2023 4:41 | 278869 | 278903 | 33 |
| 4/21/2023 4:43 | 4/21/2023 10:22 | 278904 | 278907 | 2 |

| | | | | |
|---|---|---|---|---|
| 4/21/2023 10:22 | 4/21/2023 21:42 | 278907 | 279036 | 128 |
| 4/21/2023 21:48 | 4/21/2023 21:49 | 279054 | 279056 | 1 |
| 4/21/2023 21:51 | 4/21/2023 22:01 | 279063 | 279068 | 4 |
| 4/21/2023 22:01 | 4/21/2023 22:02 | 279069 | 279071 | 1 |
| 4/21/2023 22:02 | 4/21/2023 22:04 | 279073 | 279077 | 3 |
| 4/21/2023 22:08 | 4/21/2023 22:16 | 279086 | 279091 | 4 |
| 4/21/2023 22:29 | 4/21/2023 22:29 | 279096 | 279098 | 1 |
| 4/21/2023 22:29 | 4/21/2023 22:44 | 279098 | 279104 | 5 |
| 4/21/2023 22:45 | 4/21/2023 22:46 | 279105 | 279107 | 1 |
| 4/21/2023 22:47 | 4/21/2023 22:48 | 279108 | 279111 | 2 |
| 4/21/2023 22:48 | 4/22/2023 11:49 | 279111 | 279122 | 10 |
| 4/22/2023 11:50 | 4/22/2023 14:13 | 279124 | 279207 | 82 |
| 4/22/2023 14:13 | 4/22/2023 15:59 | 279207 | 279286 | 78 |
| 4/22/2023 16:00 | 4/22/2023 16:13 | 279289 | 279303 | 13 |
| 4/22/2023 16:14 | 4/22/2023 16:19 | 279305 | 279308 | 2 |
| 4/22/2023 16:19 | 4/22/2023 16:38 | 279308 | 279312 | 3 |
| 4/22/2023 17:16 | 4/22/2023 17:16 | 279316 | 279319 | 2 |
| 4/22/2023 17:16 | 4/22/2023 20:02 | 279319 | 279333 | 13 |
| 4/22/2023 20:02 | 4/22/2023 21:55 | 279334 | 279436 | 101 |
| 4/22/2023 21:55 | 4/23/2023 0:24 | 279436 | 279533 | 96 |
| 4/23/2023 0:24 | 4/23/2023 1:04 | 279534 | 279563 | 28 |
| 4/23/2023 1:10 | 4/23/2023 13:23 | 279566 | 279580 | 13 |
| 4/23/2023 13:23 | 4/23/2023 13:26 | 279581 | 279585 | 3 |
| 4/23/2023 13:32 | 4/23/2023 14:26 | 279588 | 279605 | 16 |
| 4/23/2023 14:26 | 4/23/2023 14:26 | 279605 | 279607 | 1 |
| 4/23/2023 14:26 | 4/23/2023 14:39 | 279607 | 279627 | 19 |
| 4/23/2023 14:39 | 4/23/2023 14:46 | 279627 | 279629 | 1 |
| 4/23/2023 14:58 | 4/23/2023 15:25 | 279638 | 279710 | 71 |
| 4/23/2023 15:25 | 4/23/2023 16:17 | 279710 | 279782 | 71 |
| 4/23/2023 16:17 | 4/23/2023 16:40 | 279783 | 279788 | 4 |
| 4/23/2023 16:40 | 4/23/2023 19:59 | 279788 | 279790 | 1 |
| 4/23/2023 21:15 | 4/23/2023 21:16 | 279808 | 279811 | 2 |
| 4/23/2023 21:17 | 4/23/2023 21:18 | 279814 | 279817 | 2 |
| 4/23/2023 21:18 | 4/23/2023 23:40 | 279818 | 279835 | 16 |
| 4/23/2023 23:40 | 4/24/2023 21:37 | 279835 | 279953 | 117 |
| 4/24/2023 21:37 | 4/24/2023 23:19 | 279954 | 279957 | 2 |
| 4/24/2023 23:37 | 4/25/2023 13:59 | 279964 | 280009 | 44 |
| 4/25/2023 13:59 | 4/25/2023 15:12 | 280009 | 280021 | 11 |
| 4/25/2023 16:06 | 4/25/2023 17:03 | 280025 | 280029 | 3 |
| 4/25/2023 17:03 | 4/25/2023 17:56 | 280029 | 280031 | 1 |
| 4/25/2023 17:56 | 4/25/2023 19:23 | 280031 | 280051 | 19 |
| 4/25/2023 19:23 | 4/25/2023 23:52 | 280051 | 280126 | 74 |
| 4/26/2023 0:03 | 4/26/2023 0:59 | 280127 | 280160 | 32 |
| 4/26/2023 1:07 | 4/26/2023 14:04 | 280164 | 280352 | 187 |
| 4/26/2023 14:15 | 4/26/2023 14:35 | 280353 | 280355 | 1 |
| 4/26/2023 14:35 | 4/26/2023 15:21 | 280356 | 280365 | 8 |
| 4/26/2023 15:21 | 4/26/2023 17:39 | 280365 | 280384 | 18 |

| | | | | |
|---|---|---|---|---|
| 4/26/2023 17:43 | 4/26/2023 17:49 | 280385 | 280388 | 2 |
| 4/26/2023 17:49 | 4/26/2023 18:25 | 280388 | 280394 | 5 |
| 4/26/2023 18:34 | 4/27/2023 9:12 | 280399 | 280568 | 168 |
| 4/27/2023 9:12 | 4/27/2023 14:09 | 280568 | 280615 | 46 |
| 4/27/2023 14:09 | 4/27/2023 14:10 | 280615 | 280620 | 4 |
| 4/27/2023 14:11 | 4/27/2023 14:36 | 280621 | 280626 | 4 |
| 4/27/2023 14:39 | 4/27/2023 14:44 | 280628 | 280636 | 7 |
| 4/27/2023 14:44 | 4/27/2023 14:45 | 280636 | 280644 | 7 |
| 4/27/2023 14:45 | 4/27/2023 14:51 | 280644 | 280686 | 41 |
| 4/27/2023 14:51 | 4/27/2023 14:53 | 280686 | 280703 | 16 |
| 4/27/2023 14:53 | 4/27/2023 14:55 | 280703 | 280708 | 4 |
| 4/27/2023 14:55 | 4/27/2023 14:56 | 280708 | 280716 | 7 |
| 4/27/2023 14:56 | 4/27/2023 15:02 | 280716 | 280740 | 23 |
| 4/27/2023 15:02 | 4/27/2023 15:05 | 280740 | 280744 | 3 |
| 4/27/2023 15:08 | 4/27/2023 15:12 | 280747 | 280750 | 2 |
| 4/27/2023 15:12 | 4/27/2023 15:13 | 280750 | 280753 | 2 |
| 4/27/2023 15:29 | 4/27/2023 15:41 | 280754 | 280756 | 1 |
| 4/27/2023 15:57 | 4/27/2023 16:50 | 280761 | 280767 | 5 |
| 4/27/2023 16:58 | 4/27/2023 17:05 | 280769 | 280776 | 6 |
| 4/27/2023 17:05 | 4/27/2023 17:30 | 280776 | 280781 | 4 |
| 4/27/2023 17:30 | 4/27/2023 23:29 | 280781 | 280929 | 147 |
| 4/27/2023 23:30 | 4/28/2023 1:54 | 280931 | 281015 | 83 |
| 4/28/2023 2:04 | 4/28/2023 13:56 | 281018 | 281064 | 45 |
| 4/28/2023 14:47 | 4/28/2023 14:49 | 281068 | 281071 | 2 |
| 4/28/2023 14:49 | 4/28/2023 15:00 | 281071 | 281078 | 6 |
| 4/28/2023 15:09 | 4/28/2023 15:21 | 281081 | 281087 | 5 |
| 4/28/2023 15:21 | 4/28/2023 15:26 | 281087 | 281089 | 1 |
| 4/28/2023 15:26 | 4/28/2023 15:27 | 281089 | 281092 | 2 |
| 4/28/2023 15:52 | 4/28/2023 22:37 | 281099 | 281107 | 7 |
| 4/28/2023 22:38 | 4/28/2023 22:43 | 281109 | 281111 | 1 |
| 4/28/2023 23:31 | 4/28/2023 23:31 | 281129 | 281131 | 1 |
| 4/28/2023 23:31 | 4/28/2023 23:34 | 281131 | 281151 | 19 |
| 4/28/2023 23:34 | 4/28/2023 23:35 | 281152 | 281159 | 6 |
| 4/28/2023 23:35 | 4/28/2023 23:41 | 281160 | 281165 | 4 |
| 4/28/2023 23:41 | 4/28/2023 23:48 | 281165 | 281176 | 10 |
| 4/28/2023 23:48 | 4/28/2023 23:49 | 281177 | 281183 | 5 |
| 4/28/2023 23:49 | 4/29/2023 17:35 | 281183 | 281505 | 321 |
| 4/29/2023 17:35 | 4/29/2023 17:46 | 281506 | 281526 | 19 |
| 4/29/2023 17:47 | 4/29/2023 18:44 | 281528 | 281530 | 1 |
| 4/29/2023 18:46 | 4/29/2023 20:33 | 281531 | 281535 | 3 |
| 4/29/2023 20:33 | 4/29/2023 22:08 | 281535 | 281602 | 66 |
| 4/29/2023 22:08 | 4/29/2023 23:40 | 281603 | 281612 | 8 |
| 4/29/2023 23:40 | 4/30/2023 18:19 | 281612 | 281773 | 160 |
| 4/30/2023 18:20 | 4/30/2023 18:22 | 281774 | 281776 | 1 |
| 4/30/2023 18:22 | 4/30/2023 18:22 | 281777 | 281779 | 1 |
| 4/30/2023 18:22 | 4/30/2023 18:25 | 281779 | 281781 | 1 |
| 4/30/2023 18:33 | 4/30/2023 19:20 | 281786 | 281788 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/2023 19:22 | 4/30/2023 19:23 | 281792 | 281794 | | 1 |
| 4/30/2023 19:23 | 4/30/2023 20:24 | 281794 | 281798 | | 3 |
| 4/30/2023 20:26 | 4/30/2023 21:27 | 281799 | 281804 | | 4 |
| 4/30/2023 21:27 | 4/30/2023 21:37 | 281804 | 281807 | | 2 |
| 4/30/2023 21:37 | 4/30/2023 21:48 | 281809 | 281812 | | 2 |
| 4/30/2023 21:48 | 5/1/2023 21:20 | 281812 | 281891 | | 78 |
| 5/1/2023 22:14 | 5/2/2023 16:54 | 281895 | 282201 | | 305 |
| 5/2/2023 16:54 | 5/2/2023 17:38 | 282201 | 282209 | | 7 |
| 5/2/2023 17:38 | 5/3/2023 0:13 | 282209 | 282569 | | 359 |
| 5/3/2023 0:13 | 5/3/2023 18:19 | 282569 | 282664 | | 94 |
| 5/3/2023 18:19 | 5/3/2023 18:33 | 282665 | 282667 | | 1 |
| 5/3/2023 18:37 | 5/3/2023 19:23 | 282670 | 282672 | | 1 |
| 5/3/2023 20:33 | 5/3/2023 20:33 | 282680 | 282683 | | 2 |
| 5/3/2023 20:33 | 5/3/2023 21:35 | 282683 | 282691 | | 7 |
| 5/3/2023 21:35 | 5/3/2023 21:41 | 282691 | 282713 | | 21 |
| 5/3/2023 21:41 | 5/3/2023 21:42 | 282713 | 282715 | | 1 |
| 5/3/2023 21:43 | 5/3/2023 21:43 | 282719 | 282721 | | 1 |
| 5/3/2023 21:43 | 5/3/2023 21:46 | 282723 | 282733 | | 9 |
| 5/3/2023 21:46 | 5/3/2023 21:48 | 282734 | 282738 | | 3 |
| 5/3/2023 21:48 | 5/3/2023 21:52 | 282738 | 282748 | | 9 |
| 5/3/2023 21:52 | 5/3/2023 22:13 | 282749 | 282784 | | 34 |
| 5/3/2023 22:15 | 5/3/2023 23:33 | 282786 | 282800 | | 13 |
| 5/3/2023 23:33 | 5/4/2023 0:39 | 282800 | 282821 | | 20 |
| 5/4/2023 0:39 | 5/4/2023 0:49 | 282821 | 282830 | | 8 |
| 5/4/2023 0:49 | 5/4/2023 1:14 | 282830 | 282905 | | 74 |
| 5/4/2023 1:14 | 5/4/2023 1:15 | 282905 | 282910 | | 4 |
| 5/4/2023 1:15 | 5/4/2023 4:13 | 282910 | 283059 | | 148 |
| 5/4/2023 4:14 | 5/4/2023 7:04 | 283060 | 283064 | | 3 |
| 5/4/2023 7:04 | 5/4/2023 12:39 | 283064 | 283088 | | 23 |
| 5/4/2023 12:41 | 5/4/2023 12:48 | 283091 | 283096 | | 4 |
| 5/4/2023 12:48 | 5/4/2023 13:10 | 283096 | 283127 | | 30 |
| 5/4/2023 13:25 | 5/4/2023 13:43 | 283128 | 283132 | | 3 |
| 5/4/2023 13:43 | 5/4/2023 15:27 | 283132 | 283138 | | 5 |
| 5/4/2023 15:27 | 5/4/2023 15:43 | 283138 | 283140 | | 1 |
| 5/4/2023 15:43 | 5/4/2023 15:46 | 283144 | 283146 | | 1 |
| 5/4/2023 15:46 | 5/4/2023 15:46 | 283147 | 283149 | | 1 |
| 5/4/2023 15:47 | 5/4/2023 16:29 | 283151 | 283153 | | 1 |
| 5/4/2023 16:29 | 5/4/2023 17:02 | 283153 | 283252 | | 98 |
| 5/4/2023 17:02 | 5/4/2023 17:14 | 283252 | 283316 | | 63 |
| 5/4/2023 17:14 | 5/4/2023 17:15 | 283316 | 283326 | | 9 |
| 5/4/2023 17:15 | 5/4/2023 17:24 | 283326 | 283394 | | 67 |
| 5/4/2023 17:24 | 5/4/2023 17:26 | 283394 | 283399 | | 4 |
| 5/4/2023 17:26 | 5/4/2023 18:08 | 283399 | 283472 | | 72 |
| 5/4/2023 18:10 | 5/4/2023 18:33 | 283475 | 283482 | | 6 |
| 5/4/2023 18:34 | 5/4/2023 18:40 | 283487 | 283489 | | 1 |
| 5/4/2023 18:40 | 5/5/2023 14:58 | 283489 | 283899 | | 409 |
| 5/5/2023 14:59 | 5/5/2023 15:20 | 283900 | 283908 | | 7 |

| 5/5/2023 15:24 | 5/6/2023 1:54 | 283913 | 284069 | 155 |
|---|---|---|---|---|
| 5/6/2023 1:54 | 5/6/2023 15:48 | 284070 | 284102 | 31 |
| 5/6/2023 15:48 | 5/6/2023 22:19 | 284102 | 284149 | 46 |
| 5/6/2023 22:43 | 5/6/2023 22:50 | 284172 | 284175 | 2 |
| 5/6/2023 22:50 | 5/6/2023 22:53 | 284175 | 284178 | 2 |
| 5/6/2023 22:53 | 5/6/2023 23:49 | 284178 | 284217 | 38 |
| 5/6/2023 23:49 | 5/6/2023 23:57 | 284217 | 284254 | 36 |
| 5/6/2023 23:57 | 5/7/2023 0:35 | 284254 | 284332 | 77 |
| 5/7/2023 0:35 | 5/7/2023 15:40 | 284332 | 284748 | 415 |
| 5/7/2023 15:40 | 5/7/2023 18:01 | 284748 | 284780 | 31 |
| 5/7/2023 18:01 | 5/7/2023 18:53 | 284780 | 284784 | 3 |
| 5/7/2023 18:53 | 5/7/2023 21:23 | 284784 | 284889 | 104 |
| 5/7/2023 21:23 | 5/7/2023 22:34 | 284889 | 284895 | 5 |
| 5/7/2023 22:34 | 5/8/2023 0:03 | 284895 | 284898 | 2 |
| 5/8/2023 0:03 | 5/8/2023 1:18 | 284899 | 284917 | 17 |
| 5/8/2023 1:33 | 5/8/2023 11:22 | 284919 | 285001 | 81 |
| 5/8/2023 11:22 | 5/8/2023 11:28 | 285001 | 285003 | 1 |
| 5/8/2023 11:28 | 5/8/2023 21:25 | 285003 | 285374 | 370 |
| 5/8/2023 21:34 | 5/8/2023 23:25 | 285376 | 285461 | 84 |
| 5/8/2023 23:25 | 5/9/2023 1:22 | 285462 | 285586 | 123 |
| 5/9/2023 1:22 | 5/9/2023 4:12 | 285586 | 285740 | 153 |
| 5/9/2023 4:12 | 5/9/2023 4:18 | 285740 | 285743 | 2 |
| 5/9/2023 4:18 | 5/9/2023 4:19 | 285743 | 285745 | 1 |
| 5/9/2023 4:20 | 5/9/2023 4:22 | 285746 | 285749 | 2 |
| 5/9/2023 4:22 | 5/9/2023 13:46 | 285749 | 286025 | 275 |
| 5/9/2023 13:46 | 5/9/2023 15:06 | 286025 | 286074 | 48 |
| 5/9/2023 15:06 | 5/9/2023 15:11 | 286074 | 286076 | 1 |
| 5/9/2023 15:12 | 5/9/2023 15:17 | 286077 | 286080 | 2 |
| 5/9/2023 15:17 | 5/9/2023 18:21 | 286080 | 286157 | 76 |
| 5/9/2023 18:21 | 5/9/2023 16:49 | 286157 | 286180 | 22 |
| 5/9/2023 16:49 | 5/10/2023 19:35 | 286180 | 286677 | 496 |
| 5/10/2023 19:35 | 5/10/2023 19:48 | 286677 | 286688 | 10 |
| 5/10/2023 19:48 | 5/10/2023 19:55 | 286688 | 286701 | 12 |
| 5/10/2023 19:55 | 5/10/2023 20:10 | 286701 | 286732 | 30 |
| 5/10/2023 20:10 | 5/10/2023 20:57 | 286732 | 286789 | 56 |
| 5/10/2023 20:57 | 5/10/2023 20:57 | 286790 | 286792 | 1 |
| 5/10/2023 20:58 | 5/10/2023 22:02 | 286793 | 286846 | 52 |
| 5/10/2023 22:02 | 5/10/2023 22:04 | 286846 | 286852 | 5 |
| 5/10/2023 22:04 | 5/10/2023 22:21 | 286852 | 286870 | 17 |
| 5/10/2023 22:21 | 5/10/2023 22:33 | 286870 | 286880 | 9 |
| 5/10/2023 22:34 | 5/10/2023 23:03 | 286884 | 286892 | 7 |
| 5/10/2023 23:11 | 5/11/2023 0:08 | 286895 | 286964 | 68 |
| 5/11/2023 0:08 | 5/11/2023 1:57 | 286964 | 287076 | 111 |
| 5/11/2023 1:57 | 5/11/2023 2:40 | 287076 | 287090 | 13 |
| 5/11/2023 2:40 | 5/11/2023 6:19 | 287090 | 287093 | 2 |
| 5/11/2023 6:19 | 5/11/2023 13:36 | 287093 | 287227 | 133 |
| 5/11/2023 13:36 | 5/11/2023 13:38 | 287227 | 287229 | 1 |

| | | | | |
|---|---|---|---|---|
| 5/11/2023 13:38 | 5/11/2023 13:43 | 287229 | 287232 | 2 |
| 5/11/2023 13:43 | 5/11/2023 13:56 | 287234 | 287272 | 37 |
| 5/11/2023 13:56 | 5/11/2023 13:58 | 287272 | 287276 | 3 |
| 5/11/2023 13:58 | 5/11/2023 14:16 | 287276 | 287308 | 31 |
| 5/11/2023 14:16 | 5/11/2023 14:27 | 287308 | 287328 | 19 |
| 5/11/2023 14:28 | 5/11/2023 14:29 | 287331 | 287333 | 1 |
| 5/11/2023 14:29 | 5/11/2023 14:33 | 287333 | 287335 | 1 |
| 5/11/2023 14:33 | 5/11/2023 14:33 | 287335 | 287337 | 1 |
| 5/11/2023 14:34 | 5/11/2023 14:58 | 287343 | 287358 | 14 |
| 5/11/2023 14:58 | 5/11/2023 20:16 | 287358 | 287606 | 247 |
| 5/11/2023 20:18 | 5/11/2023 20:25 | 287608 | 287612 | 3 |
| 5/11/2023 20:25 | 5/11/2023 20:35 | 287612 | 287616 | 3 |
| 5/11/2023 20:43 | 5/11/2023 20:45 | 287617 | 287619 | 1 |
| 5/11/2023 20:50 | 5/11/2023 23:42 | 287623 | 288067 | 443 |
| 5/11/2023 23:42 | 5/11/2023 23:42 | 288068 | 288070 | 1 |
| 5/11/2023 23:42 | 5/11/2023 23:42 | 288070 | 288072 | 1 |
| 5/11/2023 23:42 | 5/11/2023 23:42 | 288072 | 288074 | 1 |
| 5/11/2023 23:42 | 5/11/2023 23:43 | 288074 | 288077 | 2 |
| 5/11/2023 23:43 | 5/11/2023 23:54 | 288077 | 288123 | 45 |
| 5/11/2023 23:54 | 5/12/2023 0:08 | 288125 | 288131 | 5 |
| 5/12/2023 0:08 | 5/12/2023 0:35 | 288132 | 288191 | 58 |
| 5/12/2023 0:35 | 5/12/2023 0:35 | 288192 | 288195 | 2 |
| 5/12/2023 0:35 | 5/12/2023 0:35 | 288195 | 288198 | 2 |
| 5/12/2023 0:35 | 5/12/2023 0:36 | 288198 | 288211 | 12 |
| 5/12/2023 0:36 | 5/12/2023 11:49 | 288211 | 288263 | 51 |
| 5/12/2023 11:55 | 5/12/2023 13:55 | 288264 | 288316 | 51 |
| 5/12/2023 14:02 | 5/12/2023 14:41 | 288324 | 288392 | 67 |
| 5/12/2023 14:41 | 5/12/2023 16:09 | 288392 | 288440 | 47 |
| 5/12/2023 16:54 | 5/12/2023 17:00 | 288448 | 288454 | 5 |
| 5/12/2023 17:00 | 5/12/2023 17:12 | 288455 | 288467 | 11 |
| 5/12/2023 17:12 | 5/12/2023 17:35 | 288467 | 288493 | 25 |
| 5/12/2023 18:25 | 5/12/2023 20:27 | 288498 | 288514 | 15 |
| 5/12/2023 20:27 | 5/12/2023 20:54 | 288514 | 288646 | 131 |
| 5/12/2023 20:54 | 5/12/2023 20:55 | 288646 | 288657 | 10 |
| 5/12/2023 20:55 | 5/12/2023 20:57 | 288657 | 288664 | 6 |
| 5/12/2023 20:57 | 5/12/2023 20:58 | 288665 | 288672 | 6 |
| 5/12/2023 20:58 | 5/12/2023 20:58 | 288672 | 288675 | 2 |
| 5/12/2023 20:58 | 5/12/2023 21:00 | 288675 | 288704 | 28 |
| 5/12/2023 21:00 | 5/12/2023 21:03 | 288704 | 288747 | 42 |
| 5/12/2023 21:03 | 5/12/2023 21:05 | 288747 | 288757 | 9 |
| 5/12/2023 21:05 | 5/12/2023 21:05 | 288760 | 288762 | 1 |
| 5/12/2023 21:05 | 5/12/2023 21:06 | 288762 | 288764 | 1 |
| 5/12/2023 21:06 | 5/12/2023 21:06 | 288764 | 288766 | 1 |
| 5/12/2023 21:06 | 5/12/2023 21:17 | 288766 | 288797 | 30 |
| 5/12/2023 21:17 | 5/12/2023 21:20 | 288798 | 288801 | 2 |
| 5/12/2023 21:20 | 5/12/2023 21:20 | 288801 | 288806 | 4 |
| 5/12/2023 21:20 | 5/12/2023 21:20 | 288806 | 288809 | 2 |

| | | | | |
|---|---|---|---|---|
| 5/12/2023 21:20 | 5/12/2023 21:21 | 288809 | 288811 | 1 |
| 5/12/2023 21:21 | 5/12/2023 21:24 | 288811 | 288815 | 3 |
| 5/12/2023 21:33 | 5/12/2023 21:44 | 288836 | 288860 | 23 |
| 5/12/2023 21:44 | 5/12/2023 22:31 | 288860 | 288962 | 101 |
| 5/12/2023 22:31 | 5/12/2023 23:14 | 288963 | 288973 | 9 |
| 5/12/2023 23:14 | 5/12/2023 23:15 | 288974 | 288976 | 1 |
| 5/12/2023 23:15 | 5/12/2023 23:36 | 288976 | 289090 | 113 |
| 5/12/2023 23:36 | 5/13/2023 1:19 | 289090 | 289214 | 123 |
| 5/13/2023 1:19 | 5/13/2023 16:17 | 289214 | 289349 | 134 |
| 5/13/2023 16:35 | 5/13/2023 16:44 | 289358 | 289360 | 1 |
| 5/13/2023 16:44 | 5/13/2023 17:21 | 289363 | 289365 | 1 |
| 5/13/2023 17:21 | 5/13/2023 21:54 | 289365 | 289441 | 75 |
| 5/13/2023 21:54 | 5/13/2023 23:59 | 289442 | 289459 | 16 |
| 5/14/2023 0:08 | 5/14/2023 1:19 | 289460 | 289471 | 10 |
| 5/14/2023 1:19 | 5/14/2023 1:22 | 289471 | 289473 | 1 |
| 5/14/2023 1:22 | 5/14/2023 13:10 | 289473 | 289526 | 52 |
| 5/14/2023 13:10 | 5/14/2023 13:14 | 289526 | 289528 | 1 |
| 5/14/2023 13:15 | 5/14/2023 13:15 | 289531 | 289533 | 1 |
| 5/14/2023 13:15 | 5/14/2023 13:16 | 289533 | 289537 | 3 |
| 5/14/2023 13:18 | 5/14/2023 13:29 | 289538 | 289540 | 1 |
| 5/14/2023 13:29 | 5/14/2023 13:31 | 289540 | 289543 | 2 |
| 5/14/2023 13:31 | 5/14/2023 13:33 | 289543 | 289545 | 1 |
| 5/14/2023 13:33 | 5/14/2023 13:33 | 289545 | 289547 | 1 |
| 5/14/2023 13:33 | 5/14/2023 13:33 | 289547 | 289549 | 1 |
| 5/14/2023 13:34 | 5/14/2023 13:35 | 289554 | 289562 | 7 |
| 5/14/2023 13:35 | 5/14/2023 13:36 | 289562 | 289564 | 1 |
| 5/14/2023 13:36 | 5/14/2023 13:38 | 289564 | 289567 | 2 |
| 5/14/2023 13:38 | 5/14/2023 13:40 | 289567 | 289573 | 5 |
| 5/14/2023 13:40 | 5/14/2023 13:54 | 289573 | 289577 | 3 |
| 5/14/2023 13:54 | 5/14/2023 13:55 | 289577 | 289580 | 2 |
| 5/14/2023 13:55 | 5/14/2023 13:56 | 289582 | 289584 | 1 |
| 5/14/2023 14:04 | 5/14/2023 14:15 | 289585 | 289594 | 8 |
| 5/14/2023 14:15 | 5/14/2023 14:18 | 289594 | 289599 | 4 |
| 5/14/2023 14:18 | 5/14/2023 14:28 | 289600 | 289608 | 7 |
| 5/14/2023 14:28 | 5/14/2023 14:49 | 289609 | 289613 | 3 |
| 5/14/2023 15:02 | 5/14/2023 15:13 | 289614 | 289620 | 5 |
| 5/14/2023 15:20 | 5/14/2023 15:34 | 289621 | 289629 | 7 |
| 5/14/2023 15:34 | 5/14/2023 17:39 | 289629 | 289649 | 19 |
| 5/14/2023 17:39 | 5/14/2023 17:41 | 289650 | 289652 | 1 |
| 5/14/2023 17:41 | 5/14/2023 19:03 | 289653 | 289660 | 6 |
| 5/14/2023 19:37 | 5/14/2023 20:05 | 289663 | 289674 | 10 |
| 5/14/2023 20:13 | 5/14/2023 20:15 | 289675 | 289678 | 2 |
| 5/14/2023 20:15 | 5/14/2023 20:19 | 289678 | 289688 | 9 |
| 5/14/2023 20:19 | 5/14/2023 20:20 | 289689 | 289691 | 1 |
| 5/14/2023 20:20 | 5/14/2023 20:29 | 289691 | 289707 | 15 |
| 5/14/2023 20:29 | 5/14/2023 23:27 | 289707 | 289767 | 59 |
| 5/14/2023 23:27 | 5/14/2023 23:39 | 289767 | 289771 | 3 |

| | | | | |
|---|---|---|---|---|
| 5/14/2023 23:39 | 5/15/2023 0:33 | 289771 | 289799 | 27 |
| 5/15/2023 0:33 | 5/15/2023 0:33 | 289799 | 289801 | 1 |
| 5/15/2023 0:33 | 5/15/2023 3:28 | 289803 | 289828 | 24 |
| 5/15/2023 3:28 | 5/15/2023 11:50 | 289828 | 289871 | 42 |
| 5/15/2023 11:50 | 5/15/2023 13:43 | 289871 | 289967 | 95 |
| 5/15/2023 13:43 | 5/15/2023 16:23 | 289968 | 289970 | 1 |
| 5/15/2023 16:23 | 5/15/2023 19:16 | 289970 | 290046 | 75 |
| 5/15/2023 19:16 | 5/15/2023 21:28 | 290046 | 290071 | 24 |
| 5/15/2023 21:28 | 5/15/2023 22:52 | 290071 | 290082 | 10 |
| 5/15/2023 22:52 | 5/15/2023 23:33 | 290082 | 290090 | 7 |
| 5/15/2023 23:33 | 5/16/2023 0:11 | 290092 | 290108 | 15 |
| 5/16/2023 0:11 | 5/16/2023 0:19 | 290108 | 290110 | 1 |
| 5/16/2023 0:19 | 5/16/2023 13:35 | 290111 | 290423 | 311 |
| 5/16/2023 13:35 | 5/16/2023 17:23 | 290423 | 290602 | 178 |
| 5/16/2023 17:23 | 5/16/2023 18:01 | 290602 | 290604 | 1 |
| 5/16/2023 18:01 | 5/16/2023 18:12 | 290604 | 290607 | 2 |
| 5/16/2023 18:19 | 5/16/2023 21:44 | 290608 | 290995 | 386 |
| 5/16/2023 21:44 | 5/16/2023 23:09 | 290995 | 291104 | 108 |
| 5/16/2023 23:09 | 5/17/2023 0:31 | 291104 | 291122 | 17 |
| 5/17/2023 0:31 | 5/17/2023 0:33 | 291122 | 291124 | 1 |
| 5/17/2023 0:33 | 5/17/2023 0:37 | 291124 | 291144 | 19 |
| 5/17/2023 0:37 | 5/17/2023 0:47 | 291144 | 291184 | 39 |
| 5/17/2023 0:47 | 5/18/2023 1:18 | 291184 | 291373 | 188 |
| 5/18/2023 1:18 | 5/18/2023 4:57 | 291373 | 291384 | 10 |
| 5/18/2023 5:05 | 5/18/2023 11:37 | 291386 | 291400 | 13 |
| 5/18/2023 11:43 | 5/18/2023 15:34 | 291404 | 291523 | 118 |
| 5/18/2023 15:39 | 5/19/2023 4:44 | 291527 | 291596 | 68 |
| 5/19/2023 4:44 | 5/20/2023 1:42 | 291596 | 291950 | 353 |
| 5/20/2023 1:42 | 5/20/2023 2:28 | 291951 | 291956 | 4 |
| 5/20/2023 2:31 | 5/20/2023 9:50 | 291962 | 291971 | 8 |
| 5/20/2023 9:50 | 5/20/2023 14:48 | 291971 | 292057 | 85 |
| 5/20/2023 14:48 | 5/20/2023 19:20 | 292057 | 292097 | 39 |
| 5/20/2023 19:20 | 5/20/2023 20:09 | 292097 | 292099 | 1 |
| 5/20/2023 20:59 | 5/20/2023 23:45 | 292100 | 292106 | 5 |
| 5/21/2023 0:18 | 5/21/2023 0:35 | 292110 | 292113 | 2 |
| 5/21/2023 0:36 | 5/21/2023 15:10 | 292116 | 292175 | 58 |
| 5/21/2023 15:10 | 5/21/2023 19:26 | 292175 | 292213 | 37 |
| 5/21/2023 19:26 | 5/22/2023 1:54 | 292213 | 292244 | 30 |
| 5/22/2023 1:54 | 5/23/2023 12:21 | 292244 | 292336 | 91 |
| 5/23/2023 12:21 | 5/23/2023 12:59 | 292336 | 292400 | 63 |
| 5/23/2023 12:59 | 5/23/2023 12:59 | 292400 | 292402 | 1 |
| 5/23/2023 13:00 | 5/23/2023 13:03 | 292406 | 292409 | 2 |
| 5/23/2023 13:03 | 5/23/2023 13:05 | 292411 | 292417 | 5 |
| 5/23/2023 13:05 | 5/23/2023 13:10 | 292417 | 292424 | 6 |
| 5/23/2023 13:10 | 5/23/2023 13:11 | 292424 | 292426 | 1 |
| 5/23/2023 13:13 | 5/23/2023 13:13 | 292432 | 292436 | 3 |
| 5/23/2023 13:13 | 5/23/2023 13:16 | 292436 | 292448 | 11 |

| | | | | |
|---|---|---|---|---|
| 5/23/2023 13:16 | 5/23/2023 13:20 | 292448 | 292458 | 9 |
| 5/23/2023 13:20 | 5/23/2023 13:23 | 292458 | 292461 | 2 |
| 5/23/2023 13:23 | 5/23/2023 13:24 | 292462 | 292464 | 1 |
| 5/23/2023 13:24 | 5/23/2023 14:04 | 292464 | 292557 | 92 |
| 5/23/2023 14:04 | 5/23/2023 15:24 | 292557 | 292608 | 50 |
| 5/23/2023 15:24 | 5/23/2023 17:34 | 292609 | 292634 | 24 |
| 5/23/2023 17:34 | 5/23/2023 19:05 | 292634 | 292659 | 24 |
| 5/23/2023 19:05 | 5/23/2023 19:21 | 292659 | 292663 | 3 |
| 5/23/2023 19:21 | 5/23/2023 21:33 | 292663 | 292667 | 3 |
| 5/23/2023 21:33 | 5/23/2023 22:36 | 292668 | 292673 | 4 |
| 5/23/2023 22:36 | 5/23/2023 23:14 | 292674 | 292731 | 56 |
| 5/23/2023 23:14 | 5/23/2023 23:18 | 292731 | 292742 | 10 |
| 5/23/2023 23:19 | 5/24/2023 1:18 | 292744 | 292803 | 58 |
| 5/24/2023 1:18 | 5/24/2023 12:34 | 292803 | 292846 | 42 |
| 5/24/2023 12:35 | 5/24/2023 12:35 | 292847 | 292853 | 5 |
| 5/24/2023 12:35 | 5/24/2023 12:35 | 292853 | 292858 | 4 |
| 5/24/2023 12:36 | 5/24/2023 12:38 | 292859 | 292877 | 17 |
| 5/24/2023 12:38 | 5/24/2023 12:43 | 292877 | 292887 | 9 |
| 5/24/2023 12:43 | 5/24/2023 14:15 | 292887 | 292922 | 34 |
| 5/24/2023 14:15 | 5/24/2023 14:36 | 292923 | 292925 | 1 |
| 5/24/2023 14:36 | 5/24/2023 16:48 | 292926 | 292928 | 1 |
| 5/24/2023 19:13 | 5/24/2023 19:18 | 292935 | 292944 | 8 |
| 5/24/2023 19:18 | 5/24/2023 19:25 | 292944 | 292951 | 6 |
| 5/24/2023 19:25 | 5/24/2023 19:30 | 292952 | 292961 | 8 |
| 5/24/2023 19:34 | 5/24/2023 19:44 | 292964 | 292966 | 1 |
| 5/24/2023 19:44 | 5/24/2023 19:45 | 292966 | 292969 | 2 |
| 5/24/2023 19:46 | 5/24/2023 19:59 | 292973 | 292977 | 3 |
| 5/24/2023 19:59 | 5/24/2023 20:00 | 292977 | 292980 | 2 |
| 5/24/2023 20:00 | 5/24/2023 20:02 | 292980 | 292982 | 1 |
| 5/24/2023 21:12 | 5/24/2023 23:51 | 293014 | 293085 | 70 |
| 5/24/2023 23:51 | 5/25/2023 1:45 | 293085 | 293097 | 11 |
| 5/25/2023 1:46 | 5/25/2023 2:01 | 293099 | 293101 | 1 |
| 5/25/2023 2:11 | 5/25/2023 2:50 | 293104 | 293109 | 4 |
| 5/25/2023 3:12 | 5/25/2023 13:00 | 293111 | 293239 | 127 |
| 5/25/2023 13:00 | 5/25/2023 13:54 | 293239 | 293246 | 6 |
| 5/25/2023 13:55 | 5/25/2023 13:56 | 293249 | 293251 | 1 |
| 5/25/2023 13:56 | 5/25/2023 13:56 | 293251 | 293254 | 2 |
| 5/25/2023 13:56 | 5/25/2023 18:16 | 293255 | 293282 | 26 |
| 5/25/2023 18:17 | 5/26/2023 14:49 | 293283 | 293474 | 190 |
| 5/26/2023 14:49 | 5/26/2023 16:19 | 293475 | 293477 | 1 |
| 5/26/2023 16:19 | 5/26/2023 16:58 | 293477 | 293483 | 5 |
| 5/26/2023 17:01 | 5/27/2023 2:52 | 293484 | 293614 | 129 |
| 5/27/2023 2:52 | 5/27/2023 14:11 | 293614 | 293654 | 39 |
| 5/27/2023 14:11 | 5/27/2023 14:13 | 293655 | 293662 | 6 |
| 5/27/2023 14:13 | 5/27/2023 14:50 | 293662 | 293667 | 4 |
| 5/27/2023 14:50 | 5/27/2023 17:55 | 293667 | 293715 | 47 |
| 5/27/2023 18:02 | 5/27/2023 18:52 | 293718 | 293724 | 5 |

| | | | | |
|---|---|---|---|---|
| 5/27/2023 18:52 | 5/28/2023 3:04 | 293724 | 293813 | 88 |
| 5/28/2023 3:04 | 5/28/2023 3:04 | 293819 | 293821 | 1 |
| 5/28/2023 3:05 | 5/28/2023 3:06 | 293822 | 293824 | 1 |
| 5/28/2023 3:06 | 5/28/2023 3:11 | 293824 | 293826 | 1 |
| 5/28/2023 4:09 | 5/28/2023 4:25 | 293841 | 293852 | 10 |
| 5/28/2023 4:25 | 5/28/2023 4:48 | 293852 | 293858 | 5 |
| 5/28/2023 4:48 | 5/28/2023 4:57 | 293858 | 293861 | 2 |
| 5/28/2023 4:57 | 5/28/2023 15:44 | 293861 | 293872 | 10 |
| 5/28/2023 15:54 | 5/28/2023 16:44 | 293875 | 293881 | 5 |
| 5/28/2023 16:44 | 5/28/2023 17:05 | 293882 | 293886 | 3 |
| 5/28/2023 17:05 | 5/28/2023 17:12 | 293887 | 293889 | 1 |
| 5/28/2023 17:12 | 5/28/2023 17:20 | 293889 | 293894 | 4 |
| 5/28/2023 17:20 | 5/28/2023 17:28 | 293894 | 293903 | 8 |
| 5/28/2023 17:30 | 5/28/2023 19:00 | 293904 | 293926 | 21 |
| 5/28/2023 19:00 | 5/28/2023 19:05 | 293926 | 293934 | 7 |
| 5/28/2023 19:05 | 5/28/2023 19:05 | 293934 | 293936 | 1 |
| 5/28/2023 19:05 | 5/28/2023 19:05 | 293936 | 293938 | 1 |
| 5/28/2023 19:05 | 5/28/2023 19:05 | 293938 | 293940 | 1 |
| 5/28/2023 19:05 | 5/29/2023 1:06 | 293940 | 294154 | 213 |
| 5/29/2023 1:06 | 5/29/2023 13:33 | 294154 | 294249 | 94 |
| 5/29/2023 13:37 | 5/29/2023 13:46 | 294256 | 294259 | 2 |
| 5/29/2023 13:46 | 5/29/2023 13:47 | 294259 | 294261 | 1 |
| 5/29/2023 13:51 | 5/29/2023 13:56 | 294264 | 294267 | 2 |
| 5/29/2023 13:58 | 5/29/2023 14:59 | 294269 | 294278 | 8 |
| 5/29/2023 14:59 | 5/29/2023 17:35 | 294278 | 294336 | 57 |
| 5/29/2023 17:35 | 5/29/2023 17:36 | 294337 | 294339 | 1 |
| 5/29/2023 17:36 | 5/29/2023 19:05 | 294339 | 294357 | 17 |
| 5/29/2023 19:05 | 5/29/2023 19:06 | 294358 | 294360 | 1 |
| 5/29/2023 19:06 | 5/29/2023 19:29 | 294360 | 294367 | 6 |
| 5/29/2023 19:29 | 5/29/2023 21:34 | 294367 | 294386 | 18 |
| 5/29/2023 22:47 | 5/29/2023 22:51 | 294397 | 294399 | 1 |
| 5/30/2023 0:19 | 5/30/2023 17:56 | 294427 | 294650 | 222 |
| 5/30/2023 18:04 | 5/31/2023 19:33 | 294651 | 294876 | 224 |
| 5/31/2023 19:33 | 5/31/2023 21:53 | 294876 | 294913 | 36 |
| 5/31/2023 21:53 | 6/1/2023 0:19 | 294913 | 294922 | 8 |
| 6/1/2023 0:19 | 6/1/2023 0:27 | 294922 | 294925 | 2 |
| 6/1/2023 0:27 | 6/1/2023 1:18 | 294925 | 294931 | 5 |
| 6/1/2023 1:26 | 6/1/2023 11:35 | 294935 | 294946 | 10 |
| 6/1/2023 11:35 | 6/1/2023 15:00 | 294946 | 294972 | 25 |
| 6/1/2023 15:00 | 6/1/2023 16:36 | 294972 | 294988 | 15 |
| 6/1/2023 16:36 | 6/1/2023 17:30 | 294988 | 294993 | 4 |
| 6/1/2023 17:30 | 6/2/2023 16:47 | 294993 | 295291 | 297 |
| 6/2/2023 16:51 | 6/2/2023 22:02 | 295298 | 295400 | 101 |
| 6/2/2023 22:02 | 6/3/2023 14:18 | 295400 | 295837 | 436 |
| 6/3/2023 14:18 | 6/3/2023 14:55 | 295837 | 295913 | 75 |
| 6/3/2023 14:55 | 6/3/2023 17:57 | 295913 | 296112 | 198 |
| 6/3/2023 18:00 | 6/3/2023 18:07 | 296113 | 296121 | 7 |

| | | | | |
|---|---|---|---|---|
| 6/3/2023 18:07 | 6/3/2023 18:49 | 296121 | 296144 | 22 |
| 6/3/2023 18:49 | 6/3/2023 18:53 | 296144 | 296146 | 1 |
| 6/3/2023 18:53 | 6/3/2023 18:55 | 296146 | 296148 | 1 |
| 6/3/2023 18:58 | 6/3/2023 21:39 | 296150 | 296171 | 20 |
| 6/3/2023 21:44 | 6/3/2023 21:45 | 296177 | 296179 | 1 |
| 6/3/2023 21:45 | 6/3/2023 21:45 | 296179 | 296181 | 1 |
| 6/3/2023 21:46 | 6/3/2023 21:46 | 296182 | 296184 | 1 |
| 6/3/2023 21:47 | 6/3/2023 21:47 | 296185 | 296187 | 1 |
| 6/3/2023 21:48 | 6/3/2023 21:49 | 296188 | 296190 | 1 |
| 6/3/2023 21:52 | 6/3/2023 21:52 | 296192 | 296194 | 1 |
| 6/3/2023 21:53 | 6/3/2023 21:55 | 296195 | 296199 | 3 |
| 6/3/2023 21:55 | 6/3/2023 21:55 | 296199 | 296202 | 2 |
| 6/3/2023 21:56 | 6/3/2023 22:28 | 296207 | 296216 | 8 |
| 6/3/2023 22:29 | 6/3/2023 22:29 | 296217 | 296219 | 1 |
| 6/3/2023 22:29 | 6/3/2023 22:40 | 296220 | 296226 | 5 |
| 6/3/2023 22:41 | 6/3/2023 22:41 | 296229 | 296231 | 1 |
| 6/3/2023 22:42 | 6/3/2023 22:42 | 296233 | 296235 | 1 |
| 6/3/2023 22:43 | 6/3/2023 22:43 | 296238 | 296240 | 1 |
| 6/3/2023 22:43 | 6/3/2023 22:44 | 296240 | 296242 | 1 |
| 6/3/2023 23:23 | 6/4/2023 0:09 | 296245 | 296262 | 16 |
| 6/4/2023 0:13 | 6/4/2023 0:16 | 296273 | 296277 | 3 |
| 6/4/2023 0:21 | 6/4/2023 2:58 | 296295 | 296352 | 56 |
| 6/4/2023 2:58 | 6/4/2023 10:37 | 296352 | 296372 | 19 |
| 6/4/2023 10:37 | 6/5/2023 16:01 | 296372 | 297007 | 634 |
| 6/5/2023 16:01 | 6/5/2023 17:22 | 297007 | 297032 | 24 |
| 6/5/2023 17:23 | 6/5/2023 19:17 | 297033 | 297042 | 8 |
| 6/5/2023 19:37 | 6/6/2023 15:07 | 297049 | 297437 | 387 |
| 6/6/2023 15:47 | 6/6/2023 21:17 | 297439 | 297445 | 5 |
| 6/6/2023 21:17 | 6/6/2023 23:22 | 297445 | 297612 | 166 |
| 6/6/2023 23:22 | 6/7/2023 0:58 | 297613 | 297706 | 92 |
| 6/7/2023 0:58 | 6/7/2023 21:45 | 297706 | 297992 | 285 |
| 6/7/2023 21:45 | 6/8/2023 17:23 | 297992 | 298302 | 309 |
| 6/8/2023 17:23 | 6/8/2023 18:30 | 298302 | 298414 | 111 |
| 6/8/2023 18:30 | 6/8/2023 23:05 | 298414 | 298605 | 190 |
| 6/8/2023 23:05 | 6/9/2023 16:34 | 298605 | 298959 | 353 |
| 6/9/2023 16:34 | 6/9/2023 16:51 | 298959 | 298985 | 25 |
| 6/9/2023 16:51 | 6/9/2023 16:53 | 298985 | 298987 | 1 |
| 6/9/2023 16:53 | 6/9/2023 16:53 | 298987 | 298992 | 4 |
| 6/9/2023 16:53 | 6/9/2023 16:54 | 298992 | 298994 | 1 |
| 6/9/2023 16:55 | 6/9/2023 19:01 | 298995 | 299236 | 240 |
| 6/9/2023 19:01 | 6/10/2023 16:21 | 299236 | 299711 | 474 |
| 6/10/2023 16:21 | 6/10/2023 19:48 | 299712 | 299820 | 107 |
| 6/10/2023 19:48 | 6/10/2023 23:02 | 299822 | 299882 | 59 |
| 6/10/2023 23:02 | 6/11/2023 3:36 | 299882 | 299922 | 39 |
| 6/11/2023 3:36 | 6/11/2023 10:54 | 299923 | 299942 | 18 |
| 6/11/2023 10:54 | 6/11/2023 16:34 | 299942 | 300013 | 70 |
| 6/11/2023 18:45 | 6/12/2023 12:47 | 300015 | 300379 | 363 |

| | | | | |
|---|---|---|---|---|
| 6/12/2023 12:49 | 6/12/2023 16:11 | 300382 | 300411 | 28 |
| 6/12/2023 16:38 | 6/12/2023 17:53 | 300414 | 300416 | 1 |
| 6/12/2023 17:53 | 6/12/2023 19:29 | 300416 | 300421 | 4 |
| 6/12/2023 19:29 | 6/12/2023 23:07 | 300421 | 300529 | 107 |
| 6/12/2023 23:07 | 6/12/2023 23:32 | 300530 | 300536 | 5 |
| 6/12/2023 23:32 | 6/13/2023 0:50 | 300536 | 300551 | 14 |
| 6/13/2023 0:50 | 6/13/2023 4:50 | 300552 | 300566 | 13 |
| 6/13/2023 7:01 | 6/13/2023 12:29 | 300568 | 300588 | 19 |
| 6/13/2023 12:29 | 6/13/2023 16:29 | 300588 | 300656 | 67 |
| 6/13/2023 16:29 | 6/13/2023 16:32 | 300656 | 300663 | 6 |
| 6/13/2023 16:32 | 6/13/2023 16:33 | 300663 | 300665 | 1 |
| 6/13/2023 16:33 | 6/13/2023 17:31 | 300665 | 300682 | 16 |
| 6/13/2023 17:31 | 6/13/2023 19:38 | 300682 | 300733 | 50 |
| 6/13/2023 19:40 | 6/13/2023 19:40 | 300737 | 300739 | 1 |
| 6/13/2023 19:41 | 6/13/2023 19:42 | 300744 | 300747 | 2 |
| 6/13/2023 19:42 | 6/13/2023 19:48 | 300748 | 300755 | 6 |
| 6/13/2023 19:48 | 6/13/2023 20:49 | 300755 | 300768 | 12 |
| 6/13/2023 20:49 | 6/13/2023 22:23 | 300768 | 300802 | 33 |
| 6/13/2023 22:28 | 6/13/2023 23:04 | 300807 | 300855 | 47 |
| 6/13/2023 23:04 | 6/13/2023 23:08 | 300855 | 300862 | 6 |
| 6/13/2023 23:10 | 6/13/2023 23:31 | 300864 | 300881 | 16 |
| 6/13/2023 23:31 | 6/14/2023 0:51 | 300881 | 300904 | 22 |
| 6/14/2023 0:51 | 6/14/2023 2:08 | 300905 | 300951 | 45 |
| 6/14/2023 2:09 | 6/14/2023 3:14 | 300953 | 300955 | 1 |
| 6/14/2023 3:15 | 6/14/2023 12:01 | 300956 | 300992 | 35 |
| 6/14/2023 12:01 | 6/14/2023 13:14 | 300992 | 301026 | 33 |
| 6/14/2023 13:14 | 6/14/2023 15:02 | 301026 | 301088 | 61 |
| 6/14/2023 15:02 | 6/14/2023 16:12 | 301088 | 301097 | 8 |
| 6/14/2023 16:13 | 6/14/2023 16:50 | 301098 | 301127 | 28 |
| 6/14/2023 16:54 | 6/14/2023 17:05 | 301128 | 301130 | 1 |
| 6/14/2023 17:13 | 6/14/2023 20:43 | 301131 | 301143 | 11 |
| 6/14/2023 20:43 | 6/14/2023 21:06 | 301143 | 301148 | 4 |
| 6/14/2023 21:06 | 6/14/2023 23:56 | 301148 | 301189 | 40 |
| 6/14/2023 23:59 | 6/15/2023 2:04 | 301191 | 301193 | 1 |
| 6/15/2023 2:31 | 6/15/2023 3:45 | 301194 | 301208 | 13 |
| 6/15/2023 3:48 | 6/15/2023 12:03 | 301214 | 301220 | 5 |
| 6/15/2023 12:03 | 6/16/2023 1:53 | 301220 | 301482 | 261 |
| 6/16/2023 1:55 | 6/16/2023 3:20 | 301489 | 301505 | 15 |
| 6/16/2023 3:49 | 6/16/2023 8:04 | 301507 | 301512 | 4 |
| 6/16/2023 8:04 | 6/17/2023 19:00 | 301513 | 301828 | 314 |
| 6/17/2023 19:02 | 6/17/2023 22:21 | 301833 | 301842 | 8 |
| 6/17/2023 22:21 | 6/17/2023 22:25 | 301843 | 301845 | 1 |
| 6/17/2023 22:25 | 6/17/2023 22:25 | 301848 | 301850 | 1 |
| 6/17/2023 22:25 | 6/17/2023 22:26 | 301850 | 301852 | 1 |
| 6/17/2023 22:26 | 6/18/2023 18:17 | 301853 | 302012 | 158 |
| 6/18/2023 18:19 | 6/18/2023 22:35 | 302014 | 302022 | 7 |
| 6/18/2023 22:35 | 6/19/2023 17:04 | 302022 | 302058 | 35 |

| | | | | |
|---|---|---|---|---|
| 6/19/2023 17:39 | 6/19/2023 18:21 | 302060 | 302096 | 35 |
| 6/19/2023 18:21 | 6/19/2023 22:32 | 302096 | 302132 | 35 |
| 6/19/2023 22:32 | 6/20/2023 5:06 | 302132 | 302142 | 9 |
| 6/20/2023 5:06 | 6/20/2023 5:22 | 302143 | 302145 | 1 |
| 6/20/2023 5:22 | 6/20/2023 5:42 | 302145 | 302150 | 4 |
| 6/20/2023 5:42 | 6/20/2023 16:42 | 302151 | 302212 | 60 |
| 6/20/2023 16:42 | 6/20/2023 16:52 | 302212 | 302241 | 28 |
| 6/20/2023 16:52 | 6/20/2023 21:07 | 302241 | 302331 | 89 |
| 6/20/2023 21:07 | 6/21/2023 0:54 | 302331 | 302356 | 24 |
| 6/21/2023 0:54 | 6/21/2023 16:55 | 302356 | 302429 | 72 |
| 6/21/2023 16:55 | 6/21/2023 19:23 | 302429 | 302439 | 9 |
| 6/21/2023 19:23 | 6/21/2023 19:59 | 302439 | 302443 | 3 |
| 6/21/2023 23:15 | 6/21/2023 23:16 | 302453 | 302455 | 1 |
| 6/21/2023 23:29 | 6/22/2023 15:14 | 302472 | 302569 | 96 |
| 6/22/2023 15:29 | 6/22/2023 17:30 | 302571 | 302585 | 13 |
| 6/22/2023 17:31 | 6/22/2023 17:53 | 302588 | 302593 | 4 |
| 6/22/2023 17:53 | 6/22/2023 17:59 | 302593 | 302602 | 8 |
| 6/22/2023 18:00 | 6/23/2023 2:10 | 302607 | 302830 | 222 |
| 6/23/2023 2:10 | 6/23/2023 4:36 | 302830 | 302836 | 5 |
| 6/23/2023 6:36 | 6/23/2023 13:14 | 302837 | 302852 | 14 |
| 6/23/2023 13:14 | 6/23/2023 18:42 | 302852 | 302960 | 107 |
| 6/23/2023 18:45 | 6/23/2023 22:15 | 302962 | 302997 | 34 |
| 6/23/2023 22:16 | 6/24/2023 16:16 | 303002 | 303178 | 175 |
| 6/24/2023 16:16 | 6/24/2023 21:25 | 303178 | 303208 | 29 |
| 6/24/2023 22:58 | 6/25/2023 0:58 | 303210 | 303223 | 12 |
| 6/25/2023 1:03 | 6/25/2023 1:06 | 303226 | 303231 | 4 |
| 6/25/2023 1:06 | 6/25/2023 1:10 | 303231 | 303242 | 10 |
| 6/25/2023 1:10 | 6/25/2023 1:33 | 303243 | 303246 | 2 |
| 6/25/2023 1:33 | 6/25/2023 1:44 | 303247 | 303269 | 21 |
| 6/25/2023 1:52 | 6/25/2023 2:02 | 303271 | 303273 | 1 |
| 6/25/2023 2:02 | 6/25/2023 2:02 | 303273 | 303275 | 1 |
| 6/25/2023 2:02 | 6/25/2023 2:02 | 303275 | 303277 | 1 |
| 6/25/2023 2:02 | 6/25/2023 3:16 | 303277 | 303292 | 14 |
| 6/24/2023 22:50 | 6/25/2023 13:01 | 303312 | 303339 | 26 |
| 6/25/2023 13:01 | 6/25/2023 17:46 | 303339 | 303449 | 109 |
| 6/25/2023 18:04 | 6/25/2023 19:28 | 303458 | 303460 | 1 |
| 6/25/2023 19:37 | 6/25/2023 22:25 | 303461 | 303471 | 9 |
| 6/25/2023 22:25 | 6/26/2023 1:52 | 303471 | 303489 | 17 |
| 6/26/2023 1:52 | 6/26/2023 4:10 | 303489 | 303499 | 9 |
| 6/26/2023 4:10 | 6/26/2023 6:18 | 303499 | 303565 | 65 |
| 6/26/2023 6:20 | 6/26/2023 6:22 | 303568 | 303571 | 2 |
| 6/26/2023 6:22 | 6/26/2023 6:25 | 303571 | 303573 | 1 |
| 6/26/2023 6:25 | 6/26/2023 10:41 | 303573 | 303577 | 3 |
| 6/26/2023 10:41 | 6/26/2023 12:11 | 303577 | 303600 | 22 |
| 6/26/2023 12:11 | 6/26/2023 17:40 | 303600 | 303662 | 61 |
| 6/26/2023 20:32 | 6/26/2023 21:50 | 303671 | 303676 | 4 |
| 6/26/2023 21:50 | 6/26/2023 23:32 | 303676 | 303683 | 6 |

| | | | | |
|---|---|---|---|---|
| 6/26/2023 23:32 | 6/27/2023 2:01 | 303683 | 303695 | 11 |
| 6/27/2023 2:23 | 6/27/2023 18:46 | 303701 | 303907 | 205 |
| 6/27/2023 18:46 | 6/27/2023 20:26 | 303907 | 303911 | 3 |
| 6/27/2023 21:14 | 6/27/2023 22:03 | 303913 | 303916 | 2 |
| 6/27/2023 22:11 | 6/28/2023 0:09 | 303920 | 304023 | 102 |
| 6/28/2023 0:09 | 6/28/2023 3:07 | 304023 | 304159 | 135 |
| 6/28/2023 3:07 | 6/28/2023 3:09 | 304159 | 304171 | 11 |
| 6/28/2023 3:09 | 6/28/2023 3:47 | 304171 | 304219 | 47 |
| 6/28/2023 3:47 | 6/28/2023 3:53 | 304219 | 304228 | 8 |
| 6/28/2023 3:53 | 6/28/2023 5:00 | 304228 | 304230 | 1 |
| 6/28/2023 5:01 | 6/28/2023 17:50 | 304231 | 304364 | 132 |
| 6/28/2023 17:51 | 6/28/2023 18:00 | 304365 | 304368 | 2 |
| 6/28/2023 18:02 | 6/28/2023 20:09 | 304369 | 304503 | 133 |
| 6/28/2023 20:09 | 6/28/2023 23:32 | 304503 | 304568 | 64 |
| 6/28/2023 23:32 | 6/28/2023 23:33 | 304568 | 304570 | 1 |
| 6/28/2023 23:33 | 6/29/2023 0:29 | 304570 | 304572 | 1 |
| 6/29/2023 0:30 | 6/29/2023 0:44 | 304573 | 304576 | 2 |
| 6/29/2023 0:51 | 6/29/2023 1:35 | 304581 | 304594 | 12 |
| 6/29/2023 1:37 | 6/29/2023 2:26 | 304597 | 304609 | 11 |
| 6/29/2023 2:26 | 6/29/2023 18:22 | 304610 | 304742 | 131 |
| 6/29/2023 18:24 | 6/30/2023 12:41 | 304748 | 304835 | 86 |
| 6/30/2023 12:54 | 6/30/2023 17:37 | 304844 | 304890 | 45 |
| 6/30/2023 17:37 | 6/30/2023 20:52 | 304890 | 304901 | 10 |
| 6/30/2023 20:52 | 7/1/2023 18:41 | 304902 | 305098 | 195 |
| 7/1/2023 18:41 | 7/1/2023 23:32 | 305099 | 305112 | 12 |
| 7/1/2023 23:32 | 7/1/2023 23:39 | 305113 | 305116 | 2 |
| 7/1/2023 23:42 | 7/3/2023 0:56 | 305121 | 305166 | 44 |
| 7/3/2023 0:56 | 7/3/2023 17:04 | 305166 | 305214 | 47 |
| 7/3/2023 17:27 | 7/3/2023 19:04 | 305217 | 305246 | 28 |
| 7/3/2023 19:10 | 7/3/2023 19:29 | 305249 | 305251 | 1 |
| 7/3/2023 19:34 | 7/3/2023 20:40 | 305253 | 305260 | 6 |
| 7/3/2023 20:40 | 7/3/2023 21:01 | 305260 | 305289 | 28 |
| 7/3/2023 21:01 | 7/3/2023 21:04 | 305289 | 305291 | 1 |
| 7/3/2023 21:04 | 7/4/2023 17:49 | 305291 | 305437 | 145 |
| 7/4/2023 17:53 | 7/4/2023 21:21 | 305440 | 305489 | 48 |
| 7/4/2023 21:27 | 7/4/2023 22:00 | 305498 | 305500 | 1 |
| 7/4/2023 22:00 | 7/4/2023 22:19 | 305500 | 305502 | 1 |
| 7/4/2023 23:04 | 7/5/2023 0:02 | 305504 | 305507 | 2 |
| 7/5/2023 0:04 | 7/5/2023 0:48 | 305509 | 305513 | 3 |
| 7/5/2023 0:48 | 7/5/2023 0:52 | 305513 | 305515 | 1 |
| 7/5/2023 1:11 | 7/5/2023 12:12 | 305523 | 305555 | 31 |
| 7/5/2023 12:14 | 7/5/2023 12:23 | 305557 | 305560 | 2 |
| 7/5/2023 12:25 | 7/5/2023 22:36 | 305561 | 305684 | 122 |
| 7/5/2023 22:36 | 7/5/2023 23:05 | 305684 | 305687 | 2 |
| 7/5/2023 23:05 | 7/5/2023 23:11 | 305687 | 305696 | 8 |
| 7/5/2023 23:12 | 7/5/2023 23:12 | 305697 | 305699 | 1 |
| 7/5/2023 23:12 | 7/5/2023 23:14 | 305699 | 305707 | 7 |

| | | | | |
|---|---|---|---|---|
| 7/5/2023 23:14 | 7/6/2023 14:55 | 305709 | 305903 | 193 |
| 7/6/2023 14:55 | 7/6/2023 18:14 | 305903 | 305927 | 23 |
| 7/6/2023 18:15 | 7/6/2023 20:33 | 305928 | 305942 | 13 |
| 7/6/2023 20:33 | 7/7/2023 2:17 | 305944 | 306055 | 110 |
| 7/7/2023 2:22 | 7/7/2023 2:26 | 306060 | 306063 | 2 |
| 7/7/2023 2:26 | 7/7/2023 2:30 | 306064 | 306069 | 4 |
| 7/7/2023 2:31 | 7/7/2023 14:56 | 306071 | 306117 | 45 |
| 7/7/2023 15:04 | 7/7/2023 15:19 | 306124 | 306126 | 1 |
| 7/7/2023 15:20 | 7/7/2023 15:33 | 306128 | 306131 | 2 |
| 7/7/2023 16:48 | 7/7/2023 22:04 | 306142 | 306247 | 104 |
| 7/7/2023 22:04 | 7/8/2023 2:50 | 306248 | 306288 | 39 |
| 7/8/2023 2:56 | 7/8/2023 21:37 | 306289 | 307103 | 813 |
| 7/8/2023 21:37 | 7/9/2023 0:51 | 307103 | 307197 | 93 |
| 7/9/2023 0:51 | 7/9/2023 14:01 | 307197 | 307239 | 41 |
| 7/9/2023 14:01 | 7/9/2023 17:32 | 307239 | 307404 | 164 |
| 7/9/2023 17:32 | 7/9/2023 17:33 | 307404 | 307407 | 2 |
| 7/9/2023 17:34 | 7/9/2023 17:34 | 307416 | 307418 | 1 |
| 7/9/2023 17:34 | 7/9/2023 17:35 | 307419 | 307424 | 4 |
| 7/9/2023 17:35 | 7/9/2023 19:28 | 307424 | 307508 | 83 |
| 7/9/2023 19:28 | 7/9/2023 20:10 | 307508 | 307691 | 182 |
| 7/9/2023 20:10 | 7/9/2023 20:12 | 307691 | 307698 | 6 |
| 7/9/2023 20:12 | 7/9/2023 20:13 | 307698 | 307702 | 3 |
| 7/9/2023 20:14 | 7/9/2023 20:16 | 307703 | 307714 | 10 |
| 7/9/2023 20:17 | 7/9/2023 20:17 | 307716 | 307719 | 2 |
| 7/9/2023 20:17 | 7/9/2023 20:20 | 307719 | 307762 | 42 |
| 7/9/2023 20:20 | 7/9/2023 20:25 | 307762 | 307820 | 57 |
| 7/9/2023 20:26 | 7/9/2023 23:10 | 307821 | 307945 | 123 |
| 7/9/2023 23:10 | 7/9/2023 23:43 | 307945 | 307947 | 1 |
| 7/9/2023 23:43 | 7/10/2023 6:40 | 307963 | 307966 | 2 |
| 7/10/2023 6:40 | 7/10/2023 13:14 | 307967 | 307981 | 13 |
| 7/10/2023 13:14 | 7/10/2023 17:14 | 307982 | 308007 | 24 |
| 7/10/2023 17:14 | 7/10/2023 20:59 | 308009 | 308050 | 40 |
| 7/10/2023 20:59 | 7/10/2023 21:07 | 308050 | 308054 | 3 |
| 7/10/2023 21:08 | 7/10/2023 21:09 | 308055 | 308059 | 3 |
| 7/10/2023 21:09 | 7/10/2023 21:09 | 308059 | 308061 | 1 |
| 7/10/2023 21:09 | 7/10/2023 21:16 | 308062 | 308075 | 12 |
| 7/10/2023 21:16 | 7/11/2023 1:45 | 308075 | 308499 | 423 |
| 7/11/2023 1:45 | 7/11/2023 13:41 | 308500 | 308690 | 189 |
| 7/11/2023 13:41 | 7/11/2023 13:51 | 308690 | 308696 | 5 |
| 7/11/2023 13:51 | 7/11/2023 14:28 | 308696 | 308705 | 8 |
| 7/11/2023 14:28 | 7/11/2023 15:40 | 308706 | 308737 | 30 |
| 7/11/2023 15:40 | 7/11/2023 17:33 | 308737 | 308882 | 144 |
| 7/11/2023 17:33 | 7/11/2023 22:04 | 308882 | 308963 | 80 |
| 7/11/2023 22:04 | 7/11/2023 22:15 | 308964 | 308969 | 4 |
| 7/11/2023 22:15 | 7/11/2023 22:15 | 308973 | 308976 | 2 |
| 7/11/2023 22:16 | 7/11/2023 22:18 | 308977 | 308979 | 1 |
| 7/11/2023 22:18 | 7/11/2023 22:40 | 308979 | 309007 | 27 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/2023 22:40 | 7/11/2023 22:41 | 309008 | 309011 | | 2 |
| 7/11/2023 22:42 | 7/11/2023 23:23 | 309012 | 309022 | | 9 |
| 7/11/2023 23:38 | 7/11/2023 23:52 | 309027 | 309034 | | 6 |
| 7/11/2023 23:52 | 7/12/2023 11:41 | 309034 | 309226 | | 191 |
| 7/12/2023 11:41 | 7/12/2023 11:41 | 309227 | 309229 | | 1 |
| 7/12/2023 11:41 | 7/12/2023 11:43 | 309229 | 309232 | | 2 |
| 7/12/2023 11:43 | 7/12/2023 12:06 | 309232 | 309234 | | 1 |
| 7/12/2023 12:18 | 7/12/2023 12:25 | 309235 | 309237 | | 1 |
| 7/12/2023 12:25 | 7/12/2023 12:44 | 309237 | 309239 | | 1 |
| 7/12/2023 12:44 | 7/12/2023 13:05 | 309239 | 309255 | | 15 |
| 7/12/2023 13:05 | 7/12/2023 13:56 | 309255 | 309280 | | 24 |
| 7/12/2023 13:56 | 7/12/2023 14:05 | 309280 | 309282 | | 1 |
| 7/12/2023 14:05 | 7/12/2023 21:15 | 309283 | 309347 | | 63 |
| 7/12/2023 21:15 | 7/12/2023 22:19 | 309347 | 309386 | | 38 |
| 7/12/2023 22:19 | 7/12/2023 22:26 | 309386 | 309389 | | 2 |
| 7/12/2023 22:26 | 7/12/2023 22:51 | 309389 | 309416 | | 26 |
| 7/12/2023 23:52 | 7/13/2023 1:13 | 309423 | 309426 | | 2 |
| 7/13/2023 1:13 | 7/13/2023 2:36 | 309427 | 309433 | | 5 |
| 7/13/2023 2:37 | 7/13/2023 13:54 | 309434 | 309465 | | 30 |
| 7/13/2023 13:54 | 7/13/2023 19:02 | 309465 | 309572 | | 106 |
| 7/13/2023 19:02 | 7/13/2023 19:43 | 309572 | 309577 | | 4 |
| 7/13/2023 19:44 | 7/13/2023 19:45 | 309585 | 309587 | | 1 |
| 7/13/2023 19:45 | 7/13/2023 19:45 | 309587 | 309589 | | 1 |
| 7/13/2023 19:45 | 7/13/2023 19:47 | 309589 | 309591 | | 1 |
| 7/13/2023 19:47 | 7/14/2023 1:38 | 309592 | 309729 | | 136 |
| 7/14/2023 1:38 | 7/14/2023 2:21 | 309729 | 309740 | | 10 |
| 7/14/2023 2:21 | 7/14/2023 16:40 | 309740 | 309852 | | 111 |
| 7/14/2023 16:40 | 7/14/2023 16:59 | 309852 | 309854 | | 1 |
| 7/14/2023 17:06 | 7/14/2023 17:44 | 309857 | 309868 | | 10 |
| 7/14/2023 17:44 | 7/14/2023 17:58 | 309868 | 309872 | | 3 |
| 7/14/2023 17:58 | 7/14/2023 18:04 | 309875 | 309880 | | 4 |
| 7/14/2023 18:04 | 7/14/2023 18:57 | 309880 | 309961 | | 80 |
| 7/14/2023 18:57 | 7/14/2023 22:14 | 309961 | 310091 | | 129 |
| 7/14/2023 22:14 | 7/15/2023 1:04 | 310091 | 310185 | | 93 |
| 7/15/2023 1:04 | 7/15/2023 2:24 | 310185 | 310210 | | 24 |
| 7/15/2023 2:50 | 7/15/2023 13:39 | 310226 | 310255 | | 28 |
| 7/15/2023 14:09 | 7/15/2023 14:29 | 310257 | 310259 | | 1 |
| 7/15/2023 14:29 | 7/15/2023 16:16 | 310259 | 310266 | | 6 |
| 7/15/2023 16:16 | 7/16/2023 13:00 | 310267 | 310353 | | 85 |
| 7/16/2023 13:04 | 7/16/2023 13:35 | 310354 | 310359 | | 4 |
| 7/16/2023 13:36 | 7/16/2023 18:39 | 310360 | 310443 | | 82 |
| 7/16/2023 18:42 | 7/17/2023 19:45 | 310449 | 310585 | | 135 |
| 7/17/2023 19:45 | 7/18/2023 15:34 | 310588 | 310652 | | 63 |
| 7/18/2023 15:48 | 7/18/2023 17:11 | 310656 | 310662 | | 5 |
| 7/18/2023 17:29 | 7/18/2023 19:38 | 310663 | 310669 | | 5 |
| 7/18/2023 19:48 | 7/18/2023 19:49 | 310672 | 310674 | | 1 |
| 7/18/2023 19:50 | 7/18/2023 20:00 | 310676 | 310679 | | 2 |

| | | | | |
|---|---|---|---|---|
| 7/18/2023 20:02 | 7/18/2023 22:27 | 310680 | 310698 | 17 |
| 7/18/2023 22:27 | 7/19/2023 3:41 | 310698 | 310718 | 19 |
| 7/19/2023 3:41 | 7/19/2023 18:47 | 310718 | 310744 | 25 |
| 7/19/2023 18:52 | 7/19/2023 23:34 | 310745 | 310786 | 40 |
| 7/19/2023 23:35 | 7/20/2023 6:58 | 310787 | 310801 | 13 |
| 7/20/2023 7:02 | 7/20/2023 13:27 | 310802 | 310815 | 12 |
| 7/20/2023 13:27 | 7/21/2023 0:48 | 310815 | 310918 | 102 |
| 7/21/2023 1:03 | 7/21/2023 11:18 | 310925 | 310934 | 8 |
| 7/21/2023 11:18 | 7/21/2023 12:23 | 310934 | 310962 | 27 |
| 7/21/2023 12:24 | 7/21/2023 19:30 | 310963 | 310988 | 24 |
| 7/21/2023 19:35 | 7/21/2023 23:32 | 310993 | 311063 | 69 |
| 7/21/2023 23:36 | 7/21/2023 23:37 | 311064 | 311066 | 1 |
| 7/22/2023 0:05 | 7/22/2023 13:42 | 311069 | 311105 | 35 |
| 7/22/2023 14:27 | 7/22/2023 17:46 | 311109 | 311111 | 1 |
| 7/22/2023 17:47 | 7/22/2023 21:51 | 311112 | 311129 | 16 |
| 7/22/2023 21:54 | 7/22/2023 22:29 | 311142 | 311144 | 1 |
| 7/22/2023 23:22 | 7/23/2023 8:07 | 311147 | 311153 | 5 |
| 7/23/2023 9:58 | 7/23/2023 20:56 | 311154 | 311202 | 47 |
| 7/23/2023 21:43 | 7/23/2023 23:16 | 311209 | 311211 | 1 |
| 7/23/2023 23:31 | 7/24/2023 0:24 | 311218 | 311222 | 3 |
| 7/24/2023 0:24 | 7/24/2023 1:54 | 311222 | 311230 | 7 |
| 7/24/2023 1:54 | 7/24/2023 16:32 | 311230 | 311309 | 78 |
| 7/24/2023 16:32 | 7/24/2023 18:11 | 311309 | 311315 | 5 |
| 7/24/2023 18:12 | 7/24/2023 19:02 | 311317 | 311319 | 1 |
| 7/24/2023 19:02 | 7/25/2023 0:20 | 311319 | 311333 | 13 |
| 7/25/2023 0:52 | 7/25/2023 2:00 | 311335 | 311337 | 1 |
| 7/25/2023 2:00 | 7/25/2023 14:17 | 311337 | 311350 | 12 |
| 7/25/2023 14:25 | 7/25/2023 14:49 | 311352 | 311354 | 1 |
| 7/25/2023 16:15 | 7/25/2023 18:17 | 311374 | 311389 | 14 |
| 7/25/2023 18:17 | 7/25/2023 18:28 | 311389 | 311393 | 3 |
| 7/25/2023 18:30 | 7/25/2023 21:32 | 311395 | 311408 | 12 |
| 7/25/2023 21:32 | 7/25/2023 22:18 | 311408 | 311417 | 8 |
| 7/25/2023 22:18 | 7/26/2023 1:54 | 311417 | 311510 | 92 |
| 7/26/2023 2:02 | 7/26/2023 2:02 | 311517 | 311519 | 1 |
| 7/26/2023 2:02 | 7/26/2023 12:45 | 311519 | 311617 | 97 |
| 7/26/2023 12:45 | 7/26/2023 13:51 | 311617 | 311625 | 7 |
| 7/26/2023 13:51 | 7/26/2023 16:01 | 311625 | 311632 | 6 |
| 7/26/2023 16:01 | 7/26/2023 19:02 | 311632 | 311636 | 3 |
| 7/26/2023 19:02 | 7/26/2023 21:27 | 311636 | 311645 | 8 |
| 7/26/2023 21:28 | 7/26/2023 23:55 | 311646 | 311648 | 1 |
| 7/26/2023 23:55 | 7/27/2023 0:57 | 311649 | 311651 | 1 |
| 7/27/2023 0:57 | 7/27/2023 0:57 | 311651 | 311653 | 1 |
| 7/27/2023 0:59 | 7/27/2023 0:59 | 311657 | 311659 | 1 |
| 7/27/2023 0:59 | 7/27/2023 1:00 | 311659 | 311661 | 1 |
| 7/27/2023 1:00 | 7/27/2023 1:03 | 311661 | 311663 | 1 |
| 7/27/2023 1:03 | 7/27/2023 1:24 | 311664 | 311666 | 1 |
| 7/27/2023 1:29 | 7/27/2023 1:32 | 311668 | 311670 | 1 |

| | | | | |
|---|---|---|---|---|
| 7/27/2023 1:34 | 7/27/2023 1:35 | 311671 | 311674 | 2 |
| 7/27/2023 1:39 | 7/27/2023 1:40 | 311683 | 311685 | 1 |
| 7/27/2023 1:40 | 7/27/2023 23:54 | 311686 | 311839 | 152 |
| 7/27/2023 23:54 | 7/27/2023 23:55 | 311839 | 311842 | 2 |
| 7/27/2023 23:55 | 7/28/2023 0:17 | 311842 | 311844 | 1 |
| 7/28/2023 0:17 | 7/28/2023 2:06 | 311844 | 311851 | 6 |
| 7/28/2023 2:06 | 7/28/2023 15:47 | 311851 | 311857 | 5 |
| 7/28/2023 18:57 | 7/29/2023 1:04 | 311882 | 311907 | 24 |
| 7/29/2023 1:10 | 7/29/2023 1:15 | 311910 | 311918 | 7 |
| 7/29/2023 1:15 | 7/29/2023 2:03 | 311918 | 311940 | 21 |
| 7/29/2023 2:03 | 7/29/2023 15:53 | 311941 | 311964 | 22 |
| 7/29/2023 15:53 | 7/29/2023 17:36 | 311964 | 311985 | 20 |
| 7/29/2023 17:36 | 7/29/2023 19:00 | 311990 | 312006 | 15 |
| 7/29/2023 20:27 | 7/29/2023 22:59 | 312014 | 312016 | 1 |
| 7/30/2023 2:32 | 7/30/2023 3:29 | 312026 | 312033 | 6 |
| 7/30/2023 4:29 | 7/30/2023 14:22 | 312037 | 312041 | 3 |
| 7/30/2023 17:25 | 7/30/2023 18:25 | 312044 | 312048 | 3 |
| 7/30/2023 18:25 | 7/31/2023 1:22 | 312048 | 312122 | 73 |
| 7/31/2023 1:22 | 7/31/2023 2:03 | 312122 | 312125 | 2 |
| 7/31/2023 2:03 | 7/31/2023 5:01 | 312125 | 312129 | 3 |
| 7/31/2023 9:18 | 7/31/2023 11:20 | 312134 | 312136 | 1 |
| 7/31/2023 11:20 | 7/31/2023 23:20 | 312137 | 312206 | 68 |
| 7/31/2023 23:20 | 8/1/2023 10:01 | 312206 | 312341 | 134 |
| 8/1/2023 10:01 | 8/1/2023 18:04 | 312342 | 312415 | 72 |
| 8/1/2023 18:04 | 8/2/2023 11:57 | 312416 | 312473 | 56 |
| 8/2/2023 11:57 | 8/2/2023 12:51 | 312473 | 312477 | 3 |
| 8/2/2023 13:00 | 8/2/2023 13:05 | 312483 | 312485 | 1 |
| 8/2/2023 14:07 | 8/2/2023 19:12 | 312490 | 312525 | 34 |
| 8/2/2023 19:18 | 8/2/2023 20:50 | 312536 | 312553 | 16 |
| 8/2/2023 20:53 | 8/2/2023 23:40 | 312554 | 312582 | 27 |
| 8/2/2023 23:40 | 8/2/2023 23:40 | 312582 | 312584 | 1 |
| 8/2/2023 23:40 | 8/3/2023 20:13 | 312584 | 312663 | 78 |
| 8/3/2023 20:13 | 8/3/2023 20:23 | 312664 | 312667 | 2 |
| 8/3/2023 20:24 | 8/3/2023 21:44 | 312668 | 312673 | 4 |
| 8/3/2023 21:44 | 8/3/2023 23:54 | 312673 | 312739 | 65 |
| 8/3/2023 23:54 | 8/4/2023 1:24 | 312739 | 312755 | 15 |
| 8/4/2023 2:27 | 8/4/2023 12:36 | 312758 | 312767 | 8 |
| 8/4/2023 12:36 | 8/4/2023 14:03 | 312767 | 312819 | 51 |
| 8/4/2023 14:07 | 8/4/2023 15:34 | 312826 | 312837 | 10 |
| 8/4/2023 15:34 | 8/4/2023 15:45 | 312837 | 312845 | 7 |
| 8/4/2023 15:45 | 8/4/2023 17:58 | 312846 | 312890 | 43 |
| 8/4/2023 17:58 | 8/4/2023 18:43 | 312890 | 312898 | 7 |
| 8/4/2023 18:45 | 8/4/2023 19:36 | 312902 | 312913 | 10 |
| 8/4/2023 19:36 | 8/4/2023 20:13 | 312913 | 312918 | 4 |
| 8/4/2023 20:13 | 8/4/2023 20:20 | 312918 | 312920 | 1 |
| 8/4/2023 20:56 | 8/4/2023 21:37 | 312921 | 312924 | 2 |
| 8/4/2023 21:37 | 8/4/2023 21:46 | 312924 | 312927 | 2 |

| | | | | |
|---|---|---|---|---|
| 8/4/2023 21:46 | 8/4/2023 22:09 | 312927 | 312938 | 10 |
| 8/4/2023 22:09 | 8/4/2023 22:26 | 312938 | 312943 | 4 |
| 8/4/2023 22:26 | 8/5/2023 0:54 | 312943 | 313070 | 126 |
| 8/5/2023 0:55 | 8/5/2023 0:56 | 313074 | 313077 | 2 |
| 8/5/2023 0:56 | 8/5/2023 2:23 | 313078 | 313088 | 9 |
| 8/5/2023 2:23 | 8/5/2023 10:10 | 313089 | 313095 | 5 |
| 8/5/2023 10:10 | 8/5/2023 12:18 | 313095 | 313098 | 2 |
| 8/5/2023 12:21 | 8/5/2023 18:01 | 313100 | 313256 | 155 |
| 8/5/2023 19:09 | 8/5/2023 20:05 | 313263 | 313269 | 5 |
| 8/5/2023 20:05 | 8/5/2023 20:06 | 313269 | 313271 | 1 |
| 8/5/2023 20:14 | 8/5/2023 20:47 | 313281 | 313283 | 1 |
| 8/5/2023 20:47 | 8/6/2023 3:45 | 313283 | 313288 | 4 |
| 8/6/2023 3:45 | 8/6/2023 3:46 | 313288 | 313290 | 1 |
| 8/6/2023 11:32 | 8/6/2023 17:11 | 313294 | 313343 | 48 |
| 8/6/2023 17:15 | 8/7/2023 16:48 | 313344 | 313451 | 106 |
| 8/7/2023 17:09 | 8/7/2023 17:12 | 313463 | 313475 | 11 |
| 8/7/2023 17:13 | 8/7/2023 17:26 | 313477 | 313480 | 2 |
| 8/7/2023 17:26 | 8/7/2023 17:28 | 313480 | 313483 | 2 |
| 8/7/2023 17:28 | 8/7/2023 17:54 | 313483 | 313487 | 3 |
| 8/7/2023 18:05 | 8/7/2023 18:06 | 313499 | 313501 | 1 |
| 8/7/2023 18:07 | 8/7/2023 18:08 | 313503 | 313505 | 1 |
| 8/7/2023 18:08 | 8/7/2023 18:08 | 313507 | 313509 | 1 |
| 8/7/2023 18:08 | 8/7/2023 18:09 | 313509 | 313511 | 1 |
| 8/7/2023 18:09 | 8/7/2023 18:09 | 313511 | 313514 | 2 |
| 8/7/2023 18:12 | 8/7/2023 18:58 | 313515 | 313526 | 10 |
| 8/7/2023 18:58 | 8/7/2023 19:54 | 313526 | 313581 | 54 |
| 8/7/2023 19:54 | 8/7/2023 20:03 | 313581 | 313590 | 8 |
| 8/7/2023 20:03 | 8/7/2023 20:04 | 313590 | 313592 | 1 |
| 8/7/2023 20:48 | 8/7/2023 20:50 | 313615 | 313618 | 2 |
| 8/7/2023 20:50 | 8/7/2023 21:53 | 313619 | 313639 | 19 |
| 8/7/2023 21:53 | 8/7/2023 21:54 | 313639 | 313644 | 4 |
| 8/7/2023 21:54 | 8/7/2023 21:55 | 313644 | 313656 | 11 |
| 8/7/2023 22:04 | 8/7/2023 22:05 | 313668 | 313671 | 2 |
| 8/7/2023 22:10 | 8/7/2023 23:09 | 313675 | 313713 | 37 |
| 8/7/2023 23:09 | 8/7/2023 23:42 | 313713 | 313746 | 32 |
| 8/7/2023 23:43 | 8/8/2023 0:39 | 313748 | 313755 | 6 |
| 8/8/2023 0:39 | 8/8/2023 0:50 | 313755 | 313768 | 12 |
| 8/8/2023 0:51 | 8/8/2023 18:17 | 313771 | 313811 | 39 |
| 8/8/2023 18:17 | 8/8/2023 19:52 | 313812 | 313834 | 21 |
| 8/8/2023 19:57 | 8/8/2023 20:15 | 313836 | 313839 | 2 |
| 8/8/2023 20:15 | 8/8/2023 20:55 | 313841 | 313844 | 2 |
| 8/8/2023 20:55 | 8/9/2023 0:51 | 313844 | 313901 | 56 |
| 8/9/2023 0:52 | 8/9/2023 2:13 | 313902 | 313910 | 7 |
| 8/9/2023 3:33 | 8/9/2023 13:53 | 313918 | 313947 | 28 |
| 8/9/2023 13:53 | 8/9/2023 18:07 | 313947 | 313949 | 1 |
| 8/9/2023 18:10 | 8/9/2023 20:51 | 313951 | 313962 | 10 |
| 8/9/2023 20:51 | 8/9/2023 21:23 | 313962 | 313971 | 8 |

| | | | | |
|---|---|---|---|---|
| 8/9/2023 21:28 | 8/9/2023 23:34 | 313978 | 314027 | 48 |
| 8/9/2023 23:34 | 8/10/2023 1:00 | 314027 | 314057 | 29 |
| 8/10/2023 1:00 | 8/10/2023 1:01 | 314057 | 314059 | 1 |
| 8/10/2023 1:01 | 8/10/2023 1:25 | 314059 | 314062 | 2 |
| 8/10/2023 1:25 | 8/10/2023 1:33 | 314062 | 314066 | 3 |
| 8/10/2023 2:07 | 8/10/2023 11:52 | 314080 | 314102 | 21 |
| 8/10/2023 11:52 | 8/10/2023 16:49 | 314103 | 314116 | 12 |
| 8/10/2023 16:54 | 8/10/2023 20:30 | 314122 | 314140 | 17 |
| 8/10/2023 20:30 | 8/10/2023 20:35 | 314140 | 314142 | 1 |
| 8/10/2023 20:35 | 8/10/2023 20:40 | 314144 | 314148 | 3 |
| 8/10/2023 20:40 | 8/10/2023 21:00 | 314148 | 314151 | 2 |
| 8/10/2023 21:21 | 8/10/2023 21:50 | 314160 | 314164 | 3 |
| 8/10/2023 22:28 | 8/11/2023 0:16 | 314166 | 314201 | 34 |
| 8/11/2023 0:16 | 8/11/2023 15:04 | 314201 | 314276 | 74 |
| 8/11/2023 15:04 | 8/11/2023 21:21 | 314276 | 314282 | 5 |
| 8/11/2023 21:28 | 8/11/2023 23:01 | 314288 | 314318 | 29 |
| 8/11/2023 23:01 | 8/12/2023 0:44 | 314319 | 314334 | 14 |
| 8/12/2023 0:45 | 8/12/2023 0:51 | 314335 | 314344 | 8 |
| 8/12/2023 0:51 | 8/12/2023 0:53 | 314344 | 314346 | 1 |
| 8/12/2023 0:53 | 8/12/2023 2:02 | 314346 | 314380 | 33 |
| 8/12/2023 2:02 | 8/12/2023 18:56 | 314380 | 314405 | 24 |
| 8/12/2023 19:02 | 8/13/2023 21:33 | 314408 | 314476 | 67 |
| 8/13/2023 21:51 | 8/14/2023 1:52 | 314479 | 314483 | 3 |
| 8/14/2023 9:11 | 8/14/2023 10:38 | 314488 | 314491 | 2 |
| 8/14/2023 10:38 | 8/14/2023 13:16 | 314491 | 314498 | 6 |
| 8/14/2023 13:46 | 8/14/2023 21:22 | 314502 | 314564 | 61 |
| 8/14/2023 21:23 | 8/15/2023 16:49 | 314567 | 314620 | 52 |
| 8/15/2023 19:51 | 8/15/2023 21:09 | 314636 | 314649 | 12 |
| 8/15/2023 21:09 | 8/15/2023 21:10 | 314649 | 314651 | 1 |
| 8/15/2023 21:10 | 8/15/2023 21:10 | 314651 | 314653 | 1 |
| 8/15/2023 21:26 | 8/15/2023 22:08 | 314657 | 314662 | 4 |
| 8/15/2023 22:08 | 8/15/2023 22:08 | 314662 | 314664 | 1 |
| 8/15/2023 22:08 | 8/15/2023 22:11 | 314665 | 314677 | 11 |
| 8/15/2023 22:11 | 8/15/2023 22:24 | 314677 | 314697 | 19 |
| 8/15/2023 22:29 | 8/15/2023 22:30 | 314704 | 314708 | 3 |
| 8/15/2023 23:47 | 8/16/2023 1:10 | 314718 | 314736 | 17 |
| 8/16/2023 1:15 | 8/16/2023 2:54 | 314746 | 314748 | 1 |
| 8/16/2023 2:54 | 8/16/2023 3:22 | 314748 | 314750 | 1 |
| 8/16/2023 3:22 | 8/16/2023 15:39 | 314750 | 314843 | 92 |
| 8/16/2023 16:00 | 8/16/2023 21:09 | 314864 | 314884 | 19 |
| 8/16/2023 21:25 | 8/16/2023 22:17 | 314898 | 314900 | 1 |
| 8/16/2023 22:18 | 8/17/2023 0:06 | 314901 | 314906 | 4 |
| 8/17/2023 0:07 | 8/17/2023 0:07 | 314910 | 314912 | 1 |
| 8/17/2023 0:08 | 8/17/2023 1:12 | 314914 | 314929 | 14 |
| 8/17/2023 1:13 | 8/17/2023 1:34 | 314930 | 314942 | 11 |
| 8/17/2023 1:34 | 8/17/2023 17:30 | 314942 | 315179 | 236 |
| 8/17/2023 17:34 | 8/17/2023 17:54 | 315183 | 315195 | 11 |

| | | | | |
|---|---|---|---|---|
| 8/17/2023 17:54 | 8/17/2023 17:55 | 315196 | 315199 | 2 |
| 8/17/2023 17:55 | 8/17/2023 17:55 | 315199 | 315201 | 1 |
| 8/17/2023 17:55 | 8/17/2023 18:04 | 315201 | 315212 | 10 |
| 8/17/2023 18:04 | 8/17/2023 19:28 | 315212 | 315231 | 18 |
| 8/17/2023 19:28 | 8/17/2023 20:08 | 315231 | 315233 | 1 |
| 8/17/2023 20:59 | 8/17/2023 21:23 | 315243 | 315246 | 2 |
| 8/17/2023 21:23 | 8/17/2023 21:30 | 315247 | 315249 | 1 |
| 8/17/2023 22:22 | 8/17/2023 22:23 | 315255 | 315257 | 1 |
| 8/17/2023 22:23 | 8/17/2023 22:23 | 315257 | 315259 | 1 |
| 8/17/2023 22:56 | 8/18/2023 1:10 | 315266 | 315273 | 6 |
| 8/18/2023 1:11 | 8/18/2023 9:35 | 315274 | 315278 | 3 |
| 8/18/2023 9:35 | 8/18/2023 16:04 | 315279 | 315291 | 11 |
| 8/18/2023 16:04 | 8/18/2023 18:14 | 315291 | 315293 | 1 |
| 8/18/2023 18:14 | 8/18/2023 20:34 | 315294 | 315328 | 33 |
| 8/18/2023 20:34 | 8/18/2023 21:19 | 315328 | 315336 | 7 |
| 8/18/2023 21:25 | 8/19/2023 22:06 | 315341 | 315494 | 152 |
| 8/19/2023 22:26 | 8/19/2023 22:50 | 315496 | 315499 | 2 |
| 8/19/2023 22:50 | 8/20/2023 0:34 | 315499 | 315504 | 4 |
| 8/20/2023 0:40 | 8/20/2023 1:11 | 315512 | 315515 | 2 |
| 8/20/2023 1:12 | 8/20/2023 9:14 | 315517 | 315519 | 1 |
| 8/20/2023 13:18 | 8/20/2023 13:59 | 315524 | 315531 | 6 |
| 8/20/2023 13:59 | 8/20/2023 14:36 | 315531 | 315538 | 6 |
| 8/20/2023 14:39 | 8/20/2023 14:53 | 315542 | 315544 | 1 |
| 8/20/2023 15:35 | 8/20/2023 16:05 | 315572 | 315574 | 1 |
| 8/20/2023 16:05 | 8/20/2023 16:45 | 315574 | 315578 | 3 |
| 8/20/2023 16:45 | 8/20/2023 17:01 | 315578 | 315586 | 7 |
| 8/20/2023 17:01 | 8/20/2023 17:14 | 315587 | 315590 | 2 |
| 8/20/2023 17:14 | 8/20/2023 17:34 | 315590 | 315594 | 3 |
| 8/20/2023 17:36 | 8/20/2023 17:52 | 315596 | 315606 | 9 |
| 8/20/2023 17:52 | 8/20/2023 17:52 | 315606 | 315609 | 2 |
| 8/20/2023 17:53 | 8/20/2023 17:54 | 315610 | 315612 | 1 |
| 8/20/2023 17:54 | 8/20/2023 17:57 | 315612 | 315614 | 1 |
| 8/20/2023 17:57 | 8/20/2023 18:02 | 315614 | 315617 | 2 |
| 8/20/2023 18:02 | 8/20/2023 18:19 | 315617 | 315623 | 5 |
| 8/20/2023 18:19 | 8/20/2023 18:33 | 315623 | 315631 | 7 |
| 8/20/2023 18:33 | 8/20/2023 18:33 | 315631 | 315633 | 1 |
| 8/20/2023 18:33 | 8/20/2023 20:20 | 315633 | 315643 | 9 |
| 8/20/2023 20:22 | 8/20/2023 20:22 | 315644 | 315646 | 1 |
| 8/20/2023 20:25 | 8/20/2023 20:48 | 315648 | 315652 | 3 |
| 8/20/2023 20:48 | 8/20/2023 22:44 | 315652 | 315657 | 4 |
| 8/20/2023 22:44 | 8/20/2023 23:07 | 315657 | 315660 | 2 |
| 8/20/2023 23:16 | 8/20/2023 23:43 | 315664 | 315675 | 10 |
| 8/20/2023 23:43 | 8/21/2023 0:16 | 315675 | 315678 | 2 |
| 8/21/2023 0:16 | 8/21/2023 0:16 | 315678 | 315681 | 2 |
| 8/21/2023 0:16 | 8/21/2023 0:20 | 315682 | 315688 | 5 |
| 8/21/2023 0:20 | 8/21/2023 0:29 | 315688 | 315707 | 18 |
| 8/21/2023 0:29 | 8/21/2023 1:02 | 315707 | 315714 | 6 |

| | | | | |
|---|---|---|---|---|
| 8/21/2023 1:04 | 8/21/2023 1:16 | 315716 | 315719 | 2 |
| 8/21/2023 1:17 | 8/21/2023 4:14 | 315721 | 315757 | 35 |
| 8/21/2023 4:36 | 8/21/2023 5:28 | 315760 | 315775 | 14 |
| 8/21/2023 5:28 | 8/21/2023 5:51 | 315775 | 315777 | 1 |
| 8/21/2023 5:58 | 8/21/2023 11:40 | 315780 | 315782 | 1 |
| 8/21/2023 11:40 | 8/21/2023 13:37 | 315782 | 315821 | 38 |
| 8/21/2023 17:51 | 8/21/2023 19:28 | 315826 | 315833 | 6 |
| 8/21/2023 19:48 | 8/21/2023 20:17 | 315834 | 315841 | 6 |
| 8/21/2023 21:05 | 8/21/2023 21:14 | 315850 | 315853 | 2 |
| 8/21/2023 21:14 | 8/21/2023 21:18 | 315853 | 315856 | 2 |
| 8/21/2023 21:18 | 8/21/2023 21:19 | 315858 | 315860 | 1 |
| 8/21/2023 21:19 | 8/21/2023 23:05 | 315860 | 315878 | 17 |
| 8/21/2023 23:05 | 8/21/2023 23:23 | 315878 | 315880 | 1 |
| 8/21/2023 23:28 | 8/22/2023 21:18 | 315884 | 315981 | 96 |
| 8/22/2023 21:18 | 8/22/2023 21:19 | 315981 | 315983 | 1 |
| 8/22/2023 21:19 | 8/23/2023 0:20 | 315983 | 316000 | 16 |
| 8/23/2023 0:20 | 8/23/2023 0:34 | 316000 | 316002 | 1 |
| 8/23/2023 0:41 | 8/23/2023 13:31 | 316009 | 316038 | 28 |
| 8/23/2023 13:32 | 8/24/2023 10:38 | 316041 | 316105 | 63 |
| 8/24/2023 10:38 | 8/24/2023 22:43 | 316105 | 316239 | 133 |
| 8/24/2023 22:45 | 8/24/2023 22:54 | 316241 | 316250 | 8 |
| 8/24/2023 22:54 | 8/25/2023 0:40 | 316250 | 316300 | 49 |
| 8/25/2023 10:07 | 8/25/2023 13:19 | 316302 | 316315 | 12 |
| 8/25/2023 13:19 | 8/25/2023 14:47 | 316315 | 316323 | 7 |
| 8/25/2023 15:21 | 8/25/2023 21:43 | 316325 | 316351 | 25 |
| 8/25/2023 21:44 | 8/25/2023 23:18 | 316352 | 316411 | 58 |
| 8/25/2023 23:18 | 8/26/2023 2:41 | 316412 | 316414 | 1 |
| 8/26/2023 5:55 | 8/26/2023 13:50 | 316416 | 316447 | 30 |
| 8/26/2023 13:50 | 8/27/2023 2:00 | 316448 | 316714 | 265 |
| 8/27/2023 2:00 | 8/27/2023 13:49 | 316714 | 316720 | 5 |
| 8/27/2023 13:58 | 8/27/2023 15:02 | 316721 | 316731 | 9 |
| 8/27/2023 15:04 | 8/27/2023 16:02 | 316733 | 316735 | 1 |
| 8/27/2023 16:07 | 8/27/2023 20:54 | 316736 | 316774 | 37 |
| 8/27/2023 20:56 | 8/27/2023 21:04 | 316775 | 316777 | 1 |
| 8/27/2023 21:35 | 8/27/2023 22:13 | 316799 | 316803 | 3 |
| 8/27/2023 22:13 | 8/28/2023 13:54 | 316803 | 316913 | 109 |
| 8/28/2023 14:35 | 8/28/2023 18:16 | 316920 | 316931 | 10 |
| 8/28/2023 18:16 | 8/28/2023 18:27 | 316931 | 316934 | 2 |
| 8/28/2023 19:17 | 8/28/2023 19:25 | 316938 | 316944 | 5 |
| 8/28/2023 19:25 | 8/28/2023 19:26 | 316944 | 316947 | 2 |
| 8/28/2023 19:26 | 8/28/2023 19:28 | 316947 | 316950 | 2 |
| 8/28/2023 19:30 | 8/28/2023 19:33 | 316951 | 316955 | 3 |
| 8/28/2023 19:36 | 8/28/2023 19:37 | 316956 | 316958 | 1 |
| 8/28/2023 19:53 | 8/28/2023 20:50 | 316960 | 316968 | 7 |
| 8/28/2023 20:50 | 8/29/2023 1:16 | 316968 | 317057 | 88 |
| 8/29/2023 5:59 | 8/29/2023 6:13 | 317074 | 317077 | 2 |
| 8/29/2023 6:27 | 8/29/2023 6:35 | 317078 | 317081 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/2023 11:57 | 8/29/2023 12:20 | 317088 | 317090 | | 1 |
| 8/29/2023 12:20 | 8/29/2023 12:36 | 317090 | 317092 | | 1 |
| 8/29/2023 12:36 | 8/29/2023 12:54 | 317092 | 317098 | | 5 |
| 8/29/2023 12:54 | 8/29/2023 13:38 | 317098 | 317100 | | 1 |
| 8/29/2023 13:38 | 8/29/2023 15:31 | 317101 | 317110 | | 8 |
| 8/29/2023 16:22 | 8/29/2023 16:25 | 317111 | 317113 | | 1 |
| 8/29/2023 16:25 | 8/29/2023 16:32 | 317113 | 317115 | | 1 |
| 8/29/2023 16:32 | 8/29/2023 16:34 | 317115 | 317119 | | 3 |
| 8/29/2023 16:34 | 8/29/2023 16:38 | 317119 | 317122 | | 2 |
| 8/29/2023 16:38 | 8/29/2023 19:11 | 317122 | 317195 | | 72 |
| 8/29/2023 19:14 | 8/29/2023 19:30 | 317196 | 317205 | | 8 |
| 8/29/2023 19:32 | 8/29/2023 19:32 | 317206 | 317208 | | 1 |
| 8/29/2023 19:36 | 8/29/2023 21:46 | 317212 | 317250 | | 37 |
| 8/29/2023 21:49 | 8/30/2023 0:52 | 317251 | 317310 | | 58 |
| 8/30/2023 0:52 | 8/30/2023 14:32 | 317310 | 317391 | | 80 |
| 8/30/2023 14:32 | 8/30/2023 14:34 | 317391 | 317393 | | 1 |
| 8/30/2023 14:42 | 8/30/2023 15:15 | 317395 | 317397 | | 1 |
| 8/30/2023 15:15 | 8/30/2023 15:53 | 317398 | 317405 | | 6 |
| 8/30/2023 15:53 | 8/30/2023 17:10 | 317405 | 317415 | | 9 |
| 8/30/2023 17:10 | 8/30/2023 23:50 | 317415 | 317435 | | 19 |
| 8/30/2023 23:50 | 8/31/2023 0:37 | 317435 | 317438 | | 2 |
| 8/31/2023 0:37 | 8/31/2023 0:38 | 317438 | 317441 | | 2 |
| 8/31/2023 0:38 | 8/31/2023 12:46 | 317443 | 317617 | | 173 |
| 8/31/2023 12:46 | 8/31/2023 13:16 | 317617 | 317622 | | 4 |
| 8/31/2023 13:16 | 8/31/2023 16:08 | 317622 | 317628 | | 5 |
| 8/31/2023 16:11 | 8/31/2023 19:26 | 317630 | 317645 | | 14 |
| 8/31/2023 19:26 | 9/1/2023 0:04 | 317645 | 317678 | | 32 |
| 9/1/2023 0:04 | 9/1/2023 0:05 | 317678 | 317681 | | 2 |
| 9/1/2023 0:07 | 9/1/2023 0:07 | 317684 | 317687 | | 2 |
| 9/1/2023 0:07 | 9/1/2023 1:01 | 317687 | 317690 | | 2 |
| 9/1/2023 2:06 | 9/1/2023 8:26 | 317691 | 317695 | | 3 |
| 9/1/2023 8:26 | 9/1/2023 16:57 | 317695 | 317719 | | 23 |
| 9/1/2023 17:13 | 9/1/2023 20:50 | 317725 | 317766 | | 40 |
| 9/1/2023 20:52 | 9/1/2023 21:27 | 317768 | 317783 | | 14 |
| 9/1/2023 21:27 | 9/1/2023 22:22 | 317783 | 317804 | | 20 |
| 9/1/2023 22:22 | 9/1/2023 22:41 | 317804 | 317823 | | 18 |
| 9/1/2023 22:45 | 9/1/2023 22:47 | 317829 | 317833 | | 3 |
| 9/1/2023 22:51 | 9/1/2023 22:54 | 317838 | 317840 | | 1 |
| 9/1/2023 22:54 | 9/1/2023 22:56 | 317840 | 317842 | | 1 |
| 9/1/2023 22:56 | 9/1/2023 22:57 | 317842 | 317844 | | 1 |
| 9/1/2023 23:06 | 9/1/2023 23:45 | 317856 | 317900 | | 43 |
| 9/1/2023 23:50 | 9/1/2023 23:51 | 317917 | 317919 | | 1 |
| 9/1/2023 23:51 | 9/1/2023 23:51 | 317920 | 317922 | | 1 |
| 9/1/2023 23:58 | 9/2/2023 0:02 | 317942 | 317944 | | 1 |
| 9/2/2023 0:06 | 9/2/2023 1:04 | 317960 | 317969 | | 8 |
| 9/2/2023 1:11 | 9/2/2023 1:14 | 317972 | 317975 | | 2 |
| 9/2/2023 1:19 | 9/2/2023 1:52 | 317976 | 317992 | | 15 |

| | | | | |
|---|---|---|---|---|
| 9/2/2023 1:52 | 9/2/2023 12:10 | 317993 | 318008 | 14 |
| 9/2/2023 12:10 | 9/2/2023 13:51 | 318008 | 318012 | 3 |
| 9/2/2023 14:03 | 9/2/2023 15:26 | 318014 | 318031 | 16 |
| 9/2/2023 15:28 | 9/2/2023 15:37 | 318033 | 318035 | 1 |
| 9/2/2023 16:40 | 9/2/2023 17:09 | 318039 | 318042 | 2 |
| 9/2/2023 17:09 | 9/2/2023 17:45 | 318042 | 318045 | 2 |
| 9/2/2023 18:21 | 9/2/2023 18:52 | 318057 | 318067 | 9 |
| 9/2/2023 18:56 | 9/3/2023 2:08 | 318069 | 318161 | 91 |
| 9/3/2023 2:08 | 9/3/2023 2:09 | 318161 | 318164 | 2 |
| 9/3/2023 2:09 | 9/3/2023 2:16 | 318164 | 318183 | 18 |
| 9/3/2023 2:16 | 9/3/2023 2:18 | 318183 | 318194 | 10 |
| 9/3/2023 2:18 | 9/3/2023 2:23 | 318194 | 318209 | 14 |
| 9/3/2023 2:23 | 9/3/2023 2:23 | 318209 | 318211 | 1 |
| 9/3/2023 2:23 | 9/3/2023 2:29 | 318212 | 318219 | 6 |
| 9/3/2023 2:29 | 9/3/2023 2:31 | 318219 | 318223 | 3 |
| 9/3/2023 2:31 | 9/3/2023 2:32 | 318223 | 318225 | 1 |
| 9/3/2023 2:34 | 9/3/2023 2:45 | 318226 | 318233 | 6 |
| 9/3/2023 2:45 | 9/3/2023 2:45 | 318233 | 318235 | 1 |
| 9/3/2023 2:46 | 9/3/2023 12:34 | 318239 | 318263 | 23 |
| 9/3/2023 12:35 | 9/3/2023 15:10 | 318264 | 318301 | 36 |
| 9/3/2023 15:12 | 9/3/2023 16:26 | 318303 | 318310 | 6 |
| 9/3/2023 16:30 | 9/3/2023 19:10 | 318316 | 318320 | 3 |
| 9/3/2023 19:44 | 9/3/2023 19:57 | 318326 | 318333 | 6 |
| 9/3/2023 19:57 | 9/3/2023 23:43 | 318333 | 318357 | 23 |
| 9/4/2023 1:08 | 9/4/2023 1:28 | 318382 | 318386 | 3 |
| 9/4/2023 1:28 | 9/4/2023 14:33 | 318388 | 318411 | 22 |
| 9/4/2023 14:33 | 9/4/2023 14:56 | 318411 | 318440 | 28 |
| 9/4/2023 14:56 | 9/4/2023 14:56 | 318442 | 318444 | 1 |
| 9/4/2023 14:56 | 9/4/2023 14:56 | 318444 | 318446 | 1 |
| 9/4/2023 14:56 | 9/4/2023 15:02 | 318446 | 318456 | 9 |
| 9/4/2023 15:02 | 9/4/2023 15:22 | 318456 | 318474 | 17 |
| 9/4/2023 15:23 | 9/4/2023 16:18 | 318475 | 318489 | 13 |
| 9/4/2023 16:18 | 9/4/2023 16:52 | 318489 | 318493 | 3 |
| 9/4/2023 16:53 | 9/4/2023 17:53 | 318494 | 318504 | 9 |
| 9/4/2023 18:05 | 9/4/2023 18:54 | 318506 | 318517 | 10 |
| 9/4/2023 18:56 | 9/4/2023 19:28 | 318518 | 318545 | 26 |
| 9/4/2023 19:39 | 9/4/2023 20:11 | 318549 | 318551 | 1 |
| 9/4/2023 20:57 | 9/4/2023 23:25 | 318557 | 318565 | 7 |
| 9/4/2023 23:48 | 9/4/2023 23:48 | 318573 | 318575 | 1 |
| 9/4/2023 23:49 | 9/4/2023 23:49 | 318579 | 318582 | 2 |
| 9/4/2023 23:49 | 9/5/2023 0:01 | 318583 | 318587 | 3 |
| 9/5/2023 0:01 | 9/5/2023 2:04 | 318587 | 318597 | 9 |
| 9/5/2023 2:06 | 9/5/2023 3:18 | 318598 | 318630 | 31 |
| 9/5/2023 3:18 | 9/5/2023 16:28 | 318630 | 318662 | 31 |
| 9/5/2023 16:30 | 9/5/2023 19:09 | 318665 | 318696 | 30 |
| 9/5/2023 19:09 | 9/5/2023 21:20 | 318696 | 318728 | 31 |
| 9/5/2023 21:24 | 9/5/2023 21:24 | 318730 | 318732 | 1 |

| | | | | |
|---|---|---|---|---|
| 9/5/2023 21:25 | 9/6/2023 0:16 | 318733 | 318791 | 57 |
| 9/6/2023 0:16 | 9/6/2023 0:17 | 318793 | 318795 | 1 |
| 9/6/2023 0:21 | 9/6/2023 15:34 | 318802 | 318885 | 82 |
| 9/6/2023 15:34 | 9/6/2023 22:53 | 318885 | 318894 | 8 |
| 9/6/2023 23:05 | 9/7/2023 1:05 | 318896 | 318939 | 42 |
| 9/7/2023 1:05 | 9/7/2023 21:17 | 318939 | 319037 | 97 |
| 9/7/2023 21:21 | 9/7/2023 22:13 | 319042 | 319048 | 5 |
| 9/7/2023 23:14 | 9/8/2023 1:53 | 319054 | 319061 | 6 |
| 9/8/2023 1:53 | 9/8/2023 2:09 | 319061 | 319065 | 3 |
| 9/8/2023 2:09 | 9/8/2023 7:30 | 319065 | 319067 | 1 |
| 9/8/2023 9:42 | 9/8/2023 9:48 | 319079 | 319081 | 1 |
| 9/8/2023 9:50 | 9/8/2023 9:50 | 319082 | 319085 | 2 |
| 9/8/2023 10:38 | 9/8/2023 12:28 | 319095 | 319101 | 5 |
| 9/8/2023 12:28 | 9/8/2023 17:27 | 319101 | 319111 | 9 |
| 9/8/2023 17:27 | 9/8/2023 18:18 | 319111 | 319116 | 4 |
| 9/8/2023 18:21 | 9/9/2023 15:18 | 319117 | 319152 | 34 |
| 9/9/2023 15:19 | 9/10/2023 15:27 | 319155 | 319209 | 53 |
| 9/10/2023 15:31 | 9/10/2023 15:33 | 319213 | 319215 | 1 |
| 9/10/2023 15:35 | 9/11/2023 13:06 | 319218 | 319270 | 51 |
| 9/11/2023 13:10 | 9/12/2023 1:57 | 319273 | 319494 | 220 |
| 9/12/2023 2:03 | 9/12/2023 20:41 | 319504 | 319559 | 54 |
| 9/12/2023 20:41 | 9/13/2023 20:38 | 319561 | 319648 | 86 |
| 9/13/2023 20:38 | 9/14/2023 18:22 | 319648 | 319735 | 86 |
| 9/14/2023 18:23 | 9/14/2023 18:58 | 319736 | 319754 | 17 |
| 9/14/2023 18:58 | 9/15/2023 2:07 | 319754 | 319786 | 31 |
| 9/15/2023 2:23 | 9/15/2023 14:56 | 319794 | 319826 | 31 |
| 9/15/2023 14:56 | 9/15/2023 18:47 | 319826 | 319926 | 99 |
| 9/15/2023 18:47 | 9/15/2023 18:49 | 319926 | 319930 | 3 |
| 9/15/2023 18:49 | 9/15/2023 18:49 | 319930 | 319934 | 3 |
| 9/15/2023 18:49 | 9/15/2023 18:50 | 319934 | 319936 | 1 |
| 9/15/2023 18:51 | 9/16/2023 10:18 | 319937 | 320080 | 142 |
| 9/16/2023 10:27 | 9/16/2023 13:02 | 320082 | 320111 | 28 |
| 9/16/2023 13:02 | 9/16/2023 14:44 | 320111 | 320113 | 1 |
| 9/16/2023 14:46 | 9/16/2023 17:16 | 320116 | 320121 | 4 |
| 9/16/2023 17:16 | 9/16/2023 17:42 | 320121 | 320123 | 1 |
| 9/16/2023 17:53 | 9/16/2023 18:52 | 320126 | 320128 | 1 |
| 9/16/2023 18:53 | 9/16/2023 19:31 | 320131 | 320144 | 12 |
| 9/16/2023 19:31 | 9/16/2023 20:38 | 320144 | 320156 | 11 |
| 9/16/2023 20:38 | 9/17/2023 17:09 | 320156 | 320296 | 139 |
| 9/17/2023 17:09 | 9/17/2023 18:23 | 320296 | 320304 | 7 |
| 9/17/2023 18:29 | 9/17/2023 20:08 | 320306 | 320308 | 1 |
| 9/17/2023 20:12 | 9/17/2023 20:14 | 320311 | 320314 | 2 |
| 9/17/2023 20:14 | 9/17/2023 22:08 | 320314 | 320333 | 18 |
| 9/17/2023 22:08 | 9/17/2023 23:49 | 320333 | 320372 | 38 |
| 9/17/2023 23:50 | 9/18/2023 0:44 | 320373 | 320382 | 8 |
| 9/18/2023 2:34 | 9/18/2023 3:26 | 320383 | 320389 | 5 |
| 9/18/2023 3:26 | 9/18/2023 6:20 | 320389 | 320392 | 2 |

| | | | | |
|---|---|---|---|---|
| 9/18/2023 8:29 | 9/18/2023 12:30 | 320394 | 320404 | 9 |
| 9/18/2023 12:36 | 9/18/2023 16:27 | 320405 | 320442 | 36 |
| 9/18/2023 16:27 | 9/18/2023 19:29 | 320442 | 320463 | 20 |
| 9/18/2023 19:33 | 9/18/2023 19:36 | 320468 | 320475 | 6 |
| 9/18/2023 19:37 | 9/18/2023 19:42 | 320476 | 320481 | 4 |
| 9/18/2023 19:42 | 9/18/2023 19:49 | 320481 | 320493 | 11 |
| 9/18/2023 19:49 | 9/18/2023 20:41 | 320493 | 320495 | 1 |
| 9/18/2023 20:41 | 9/18/2023 21:31 | 320495 | 320497 | 1 |
| 9/18/2023 22:09 | 9/19/2023 1:01 | 320516 | 320525 | 8 |
| 9/19/2023 1:01 | 9/19/2023 7:22 | 320525 | 320537 | 11 |
| 9/19/2023 7:22 | 9/19/2023 13:29 | 320537 | 320623 | 85 |
| 9/19/2023 13:29 | 9/19/2023 14:58 | 320623 | 320733 | 109 |
| 9/19/2023 14:58 | 9/19/2023 14:58 | 320734 | 320736 | 1 |
| 9/19/2023 14:58 | 9/19/2023 15:02 | 320736 | 320747 | 10 |
| 9/19/2023 15:02 | 9/19/2023 15:02 | 320747 | 320749 | 1 |
| 9/19/2023 15:02 | 9/19/2023 15:20 | 320749 | 320796 | 46 |
| 9/19/2023 15:21 | 9/19/2023 16:49 | 320797 | 320815 | 17 |
| 9/19/2023 16:49 | 9/19/2023 18:33 | 320815 | 320831 | 15 |
| 9/19/2023 19:22 | 9/19/2023 20:39 | 320842 | 320875 | 32 |
| 9/19/2023 20:39 | 9/19/2023 21:18 | 320875 | 320888 | 12 |
| 9/19/2023 21:18 | 9/19/2023 22:20 | 320888 | 320909 | 20 |
| 9/19/2023 22:21 | 9/19/2023 22:38 | 320912 | 320916 | 3 |
| 9/19/2023 22:40 | 9/20/2023 0:24 | 320920 | 320928 | 7 |
| 9/20/2023 0:25 | 9/20/2023 0:47 | 320929 | 320931 | 1 |
| 9/20/2023 0:55 | 9/20/2023 1:29 | 320932 | 320940 | 7 |
| 9/20/2023 1:29 | 9/20/2023 11:48 | 320940 | 320986 | 45 |
| 9/20/2023 12:03 | 9/20/2023 12:06 | 320987 | 320989 | 1 |
| 9/20/2023 12:07 | 9/20/2023 18:02 | 320991 | 321035 | 43 |
| 9/20/2023 18:03 | 9/20/2023 18:19 | 321037 | 321039 | 1 |
| 9/20/2023 18:19 | 9/20/2023 18:21 | 321039 | 321041 | 1 |
| 9/20/2023 18:21 | 9/20/2023 18:56 | 321041 | 321044 | 2 |
| 9/20/2023 18:56 | 9/20/2023 20:58 | 321044 | 321061 | 16 |
| 9/20/2023 20:58 | 9/20/2023 21:12 | 321061 | 321063 | 1 |
| 9/20/2023 21:22 | 9/20/2023 22:56 | 321066 | 321071 | 4 |
| 9/20/2023 22:56 | 9/20/2023 23:04 | 321071 | 321077 | 5 |
| 9/20/2023 23:05 | 9/21/2023 15:27 | 321078 | 321174 | 95 |
| 9/21/2023 15:27 | 9/21/2023 17:17 | 321174 | 321178 | 3 |
| 9/21/2023 17:42 | 9/21/2023 18:48 | 321183 | 321187 | 3 |
| 9/21/2023 18:48 | 9/21/2023 18:57 | 321187 | 321189 | 1 |
| 9/21/2023 18:57 | 9/21/2023 21:14 | 321189 | 321216 | 26 |
| 9/21/2023 21:14 | 9/21/2023 21:26 | 321216 | 321218 | 1 |
| 9/21/2023 21:26 | 9/21/2023 21:33 | 321218 | 321221 | 2 |
| 9/21/2023 21:33 | 9/21/2023 22:32 | 321221 | 321244 | 22 |
| 9/21/2023 22:32 | 9/22/2023 12:50 | 321244 | 321283 | 38 |
| 9/22/2023 12:50 | 9/23/2023 22:59 | 321283 | 321534 | 250 |
| 9/23/2023 23:07 | 9/24/2023 15:33 | 321541 | 321611 | 69 |
| 9/24/2023 15:33 | 9/24/2023 15:39 | 321611 | 321614 | 2 |

| | | | | |
|---|---|---|---|---|
| 9/24/2023 15:57 | 9/24/2023 20:27 | 321617 | 321783 | 165 |
| 9/24/2023 20:27 | 9/24/2023 22:35 | 321783 | 321790 | 6 |
| 9/24/2023 22:51 | 9/24/2023 23:15 | 321793 | 321795 | 1 |
| 9/24/2023 23:17 | 9/25/2023 0:25 | 321801 | 321806 | 4 |
| 9/25/2023 1:04 | 9/25/2023 17:57 | 321811 | 321849 | 37 |
| 9/25/2023 17:57 | 9/25/2023 21:33 | 321850 | 321855 | 4 |
| 9/25/2023 22:10 | 9/25/2023 22:14 | 321859 | 321861 | 1 |
| 9/25/2023 22:14 | 9/25/2023 22:14 | 321861 | 321863 | 1 |
| 9/25/2023 22:14 | 9/26/2023 0:13 | 321864 | 321884 | 19 |
| 9/26/2023 0:13 | 9/26/2023 0:51 | 321884 | 321886 | 1 |
| 9/26/2023 0:51 | 9/26/2023 12:32 | 321886 | 321916 | 29 |
| 9/26/2023 12:32 | 9/26/2023 17:05 | 321916 | 321952 | 35 |
| 9/26/2023 17:05 | 9/26/2023 19:17 | 321952 | 321966 | 13 |
| 9/26/2023 19:17 | 9/26/2023 19:17 | 321966 | 321968 | 1 |
| 9/26/2023 19:17 | 9/26/2023 19:18 | 321968 | 321970 | 1 |
| 9/26/2023 19:18 | 9/26/2023 19:24 | 321970 | 321975 | 4 |
| 9/26/2023 19:25 | 9/26/2023 19:50 | 321976 | 321987 | 10 |
| 9/26/2023 19:50 | 9/26/2023 19:54 | 321987 | 321991 | 3 |
| 9/26/2023 19:54 | 9/26/2023 20:00 | 321991 | 321998 | 6 |
| 9/26/2023 20:00 | 9/26/2023 21:18 | 321998 | 322028 | 29 |
| 9/26/2023 21:18 | 9/26/2023 21:25 | 322028 | 322030 | 1 |
| 9/26/2023 21:25 | 9/27/2023 0:34 | 322030 | 322067 | 36 |
| 9/27/2023 0:35 | 9/27/2023 0:35 | 322068 | 322070 | 1 |
| 9/27/2023 0:35 | 9/27/2023 0:41 | 322070 | 322075 | 4 |
| 9/27/2023 0:43 | 9/27/2023 0:58 | 322077 | 322085 | 7 |
| 9/27/2023 1:13 | 9/27/2023 13:45 | 322088 | 322236 | 147 |
| 9/27/2023 13:45 | 9/27/2023 13:52 | 322236 | 322238 | 1 |
| 9/27/2023 14:10 | 9/27/2023 15:34 | 322240 | 322249 | 8 |
| 9/27/2023 15:34 | 9/27/2023 15:55 | 322249 | 322251 | 1 |
| 9/27/2023 15:55 | 9/27/2023 21:43 | 322251 | 322258 | 6 |
| 9/27/2023 21:43 | 9/27/2023 23:15 | 322258 | 322270 | 11 |
| 9/27/2023 23:24 | 9/28/2023 16:53 | 322272 | 322395 | 122 |
| 9/28/2023 17:03 | 9/28/2023 17:05 | 322397 | 322399 | 1 |
| 9/28/2023 17:16 | 9/28/2023 17:51 | 322405 | 322413 | 7 |
| 9/28/2023 17:51 | 9/28/2023 22:10 | 322413 | 322423 | 9 |
| 9/28/2023 22:10 | 9/29/2023 5:01 | 322423 | 322602 | 178 |
| 9/29/2023 7:01 | 9/29/2023 12:50 | 322604 | 322628 | 23 |
| 9/29/2023 12:50 | 9/29/2023 14:02 | 322628 | 322649 | 20 |
| 9/29/2023 14:02 | 9/29/2023 14:04 | 322649 | 322655 | 5 |
| 9/29/2023 14:18 | 9/29/2023 14:35 | 322656 | 322658 | 1 |
| 9/29/2023 15:16 | 9/29/2023 15:27 | 322660 | 322662 | 1 |
| 9/29/2023 15:27 | 9/29/2023 20:53 | 322662 | 322675 | 12 |
| 9/29/2023 20:53 | 9/29/2023 21:20 | 322675 | 322679 | 3 |
| 9/29/2023 21:21 | 9/29/2023 22:35 | 322681 | 322692 | 10 |
| 9/29/2023 22:40 | 9/29/2023 23:11 | 322694 | 322698 | 3 |
| 9/29/2023 23:46 | 9/30/2023 7:59 | 322701 | 322707 | 5 |
| 9/30/2023 8:12 | 9/30/2023 14:01 | 322708 | 322710 | 1 |

| | | | | |
|---|---|---|---|---|
| 9/30/2023 14:08 | 9/30/2023 14:56 | 322712 | 322714 | 1 |
| 9/30/2023 15:24 | 9/30/2023 15:29 | 322715 | 322717 | 1 |
| 9/30/2023 15:29 | 9/30/2023 17:40 | 322717 | 322724 | 6 |
| 9/30/2023 17:40 | 9/30/2023 18:20 | 322724 | 322728 | 3 |
| 9/30/2023 18:22 | 9/30/2023 19:58 | 322730 | 322734 | 3 |
| 9/30/2023 20:57 | 9/30/2023 21:32 | 322735 | 322739 | 3 |
| 9/30/2023 21:56 | 9/30/2023 22:32 | 322742 | 322745 | 2 |
| 9/30/2023 22:32 | 10/1/2023 0:06 | 322745 | 322806 | 60 |
| 10/1/2023 0:09 | 10/1/2023 1:33 | 322807 | 322815 | 7 |
| 10/1/2023 1:33 | 10/1/2023 1:51 | 322815 | 322820 | 4 |
| 10/1/2023 1:51 | 10/1/2023 2:14 | 322820 | 322852 | 31 |
| 10/1/2023 2:14 | 10/1/2023 2:50 | 322852 | 322855 | 2 |
| 10/1/2023 2:50 | 10/1/2023 3:27 | 322856 | 322862 | 5 |
| 10/1/2023 3:27 | 10/1/2023 13:15 | 322862 | 322941 | 78 |
| 10/1/2023 13:15 | 10/1/2023 14:53 | 322941 | 322947 | 5 |
| 10/1/2023 15:02 | 10/1/2023 17:49 | 322950 | 322974 | 23 |
| 10/1/2023 17:49 | 10/1/2023 18:16 | 322974 | 322976 | 1 |
| 10/1/2023 18:16 | 10/1/2023 22:58 | 322976 | 323004 | 27 |
| 10/1/2023 22:58 | 10/1/2023 23:21 | 323004 | 323008 | 3 |
| 10/1/2023 23:21 | 10/3/2023 2:57 | 323008 | 323105 | 96 |
| 10/3/2023 2:58 | 10/3/2023 3:06 | 323108 | 323110 | 1 |
| 10/3/2023 3:10 | 10/3/2023 19:43 | 323118 | 323139 | 20 |
| 10/3/2023 20:58 | 10/3/2023 21:18 | 323140 | 323142 | 1 |
| 10/3/2023 21:18 | 10/4/2023 12:32 | 323142 | 323190 | 47 |
| 10/4/2023 12:32 | 10/5/2023 20:04 | 323191 | 323345 | 153 |
| 10/5/2023 20:04 | 10/5/2023 20:07 | 323345 | 323347 | 1 |
| 10/5/2023 20:07 | 10/5/2023 22:17 | 323348 | 323378 | 29 |
| 10/5/2023 22:17 | 10/6/2023 0:05 | 323379 | 323404 | 24 |
| 10/6/2023 0:05 | 10/6/2023 1:21 | 323404 | 323449 | 44 |
| 10/6/2023 1:21 | 10/6/2023 1:38 | 323449 | 323483 | 33 |
| 10/6/2023 1:38 | 10/6/2023 12:04 | 323485 | 323522 | 36 |
| 10/6/2023 12:04 | 10/6/2023 13:31 | 323522 | 323546 | 23 |
| 10/6/2023 13:31 | 10/6/2023 13:58 | 323546 | 323549 | 2 |
| 10/6/2023 14:06 | 10/6/2023 17:32 | 323550 | 323580 | 29 |
| 10/6/2023 17:36 | 10/6/2023 20:42 | 323581 | 323622 | 40 |
| 10/6/2023 20:42 | 10/6/2023 20:43 | 323622 | 323624 | 1 |
| 10/6/2023 20:43 | 10/6/2023 21:24 | 323624 | 323632 | 7 |
| 10/6/2023 21:27 | 10/7/2023 14:03 | 323635 | 323695 | 59 |
| 10/7/2023 14:03 | 10/7/2023 14:20 | 323695 | 323698 | 2 |
| 10/7/2023 14:20 | 10/7/2023 14:46 | 323698 | 323702 | 3 |
| 10/7/2023 14:52 | 10/7/2023 17:48 | 323703 | 323720 | 16 |
| 10/7/2023 18:05 | 10/7/2023 22:20 | 323723 | 323738 | 14 |
| 10/7/2023 22:41 | 10/8/2023 0:21 | 323745 | 323747 | 1 |
| 10/8/2023 0:21 | 10/8/2023 0:32 | 323747 | 323750 | 2 |
| 10/8/2023 7:42 | 10/8/2023 13:16 | 323759 | 323772 | 12 |
| 10/8/2023 13:16 | 10/8/2023 14:54 | 323772 | 323778 | 5 |
| 10/8/2023 14:54 | 10/8/2023 18:11 | 323778 | 323782 | 3 |

| | | | | |
|---|---|---|---|---|
| 10/8/2023 18:15 | 10/9/2023 1:43 | 323786 | 323805 | 18 |
| 10/9/2023 1:45 | 10/9/2023 23:19 | 323806 | 323850 | 43 |
| 10/9/2023 23:19 | 10/10/2023 13:16 | 323850 | 323928 | 77 |
| 10/10/2023 13:36 | 10/10/2023 14:02 | 323929 | 323931 | 1 |
| 10/10/2023 14:02 | 10/10/2023 18:35 | 323931 | 323985 | 53 |
| 10/10/2023 18:35 | 10/10/2023 18:43 | 323985 | 323987 | 1 |
| 10/10/2023 18:43 | 10/10/2023 18:50 | 323987 | 323995 | 7 |
| 10/10/2023 18:50 | 10/10/2023 19:01 | 323995 | 324000 | 4 |
| 10/10/2023 19:07 | 10/11/2023 3:42 | 324002 | 324075 | 72 |
| 10/11/2023 3:42 | 10/11/2023 11:55 | 324077 | 324095 | 17 |
| 10/11/2023 12:15 | 10/11/2023 14:07 | 324096 | 324110 | 13 |
| 10/11/2023 14:07 | 10/11/2023 14:10 | 324110 | 324114 | 3 |
| 10/11/2023 14:10 | 10/11/2023 14:11 | 324114 | 324117 | 2 |
| 10/11/2023 14:11 | 10/11/2023 14:33 | 324117 | 324126 | 8 |
| 10/11/2023 14:33 | 10/11/2023 14:52 | 324126 | 324131 | 4 |
| 10/11/2023 14:52 | 10/11/2023 15:05 | 324131 | 324134 | 2 |
| 10/11/2023 18:06 | 10/11/2023 20:26 | 324145 | 324160 | 14 |
| 10/11/2023 20:29 | 10/11/2023 21:04 | 324161 | 324168 | 6 |
| 10/11/2023 21:10 | 10/11/2023 21:11 | 324169 | 324171 | 1 |
| 10/11/2023 21:15 | 10/11/2023 21:34 | 324173 | 324177 | 3 |
| 10/11/2023 21:34 | 10/11/2023 21:43 | 324177 | 324183 | 5 |
| 10/11/2023 21:43 | 10/12/2023 16:57 | 324183 | 324404 | 220 |
| 10/12/2023 17:01 | 10/12/2023 17:04 | 324405 | 324409 | 3 |
| 10/12/2023 17:12 | 10/12/2023 17:13 | 324416 | 324418 | 1 |
| 10/12/2023 17:13 | 10/12/2023 17:13 | 324419 | 324421 | 1 |
| 10/12/2023 17:13 | 10/12/2023 17:13 | 324421 | 324423 | 1 |
| 10/12/2023 17:13 | 10/12/2023 17:14 | 324423 | 324425 | 1 |
| 10/12/2023 17:15 | 10/12/2023 17:16 | 324427 | 324429 | 1 |
| 10/12/2023 17:16 | 10/12/2023 17:18 | 324429 | 324431 | 1 |
| 10/12/2023 17:20 | 10/12/2023 17:40 | 324433 | 324435 | 1 |
| 10/12/2023 17:40 | 10/12/2023 19:01 | 324435 | 324440 | 4 |
| 10/12/2023 19:01 | 10/12/2023 20:30 | 324440 | 324495 | 54 |
| 10/12/2023 20:30 | 10/12/2023 21:03 | 324495 | 324548 | 52 |
| 10/12/2023 21:03 | 10/12/2023 23:19 | 324548 | 324599 | 50 |
| 10/12/2023 23:20 | 10/13/2023 17:23 | 324600 | 324718 | 117 |
| 10/13/2023 17:29 | 10/13/2023 18:13 | 324721 | 324724 | 2 |
| 10/13/2023 18:13 | 10/14/2023 14:38 | 324724 | 324756 | 31 |
| 10/14/2023 14:39 | 10/14/2023 15:05 | 324758 | 324760 | 1 |
| 10/14/2023 15:15 | 10/14/2023 19:15 | 324761 | 324781 | 19 |
| 10/14/2023 19:45 | 10/14/2023 20:14 | 324787 | 324789 | 1 |
| 10/14/2023 20:17 | 10/14/2023 21:02 | 324790 | 324800 | 9 |
| 10/14/2023 21:21 | 10/15/2023 17:56 | 324805 | 324875 | 69 |
| 10/15/2023 17:57 | 10/15/2023 18:48 | 324876 | 324878 | 1 |
| 10/15/2023 19:00 | 10/15/2023 22:01 | 324879 | 324889 | 9 |
| 10/15/2023 22:01 | 10/17/2023 15:37 | 324889 | 324950 | 60 |
| 10/17/2023 17:37 | 10/17/2023 17:52 | 324954 | 324957 | 2 |
| 10/17/2023 17:52 | 10/17/2023 17:55 | 324957 | 324960 | 2 |

| | | | | |
|---|---|---|---|---|
| 10/17/2023 17:55 | 10/17/2023 17:57 | 324960 | 324962 | 1 |
| 10/17/2023 17:57 | 10/17/2023 18:57 | 324962 | 324964 | 1 |
| 10/17/2023 18:57 | 10/17/2023 20:18 | 324964 | 324972 | 7 |
| 10/17/2023 20:18 | 10/18/2023 11:55 | 324972 | 324988 | 15 |
| 10/18/2023 11:55 | 10/18/2023 21:49 | 324990 | 325056 | 65 |
| 10/18/2023 21:49 | 10/18/2023 21:50 | 325056 | 325059 | 2 |
| 10/18/2023 21:50 | 10/19/2023 18:31 | 325059 | 325193 | 133 |
| 10/19/2023 18:31 | 10/19/2023 22:13 | 325193 | 325208 | 14 |
| 10/19/2023 22:13 | 10/20/2023 14:36 | 325208 | 325273 | 64 |
| 10/20/2023 14:36 | 10/21/2023 15:59 | 325273 | 325327 | 53 |
| 10/21/2023 15:59 | 10/21/2023 17:02 | 325327 | 325329 | 1 |
| 10/21/2023 17:44 | 10/21/2023 18:45 | 325330 | 325332 | 1 |
| 10/21/2023 18:53 | 10/21/2023 21:31 | 325333 | 325342 | 8 |
| 10/21/2023 21:32 | 10/22/2023 2:02 | 325344 | 325380 | 35 |
| 10/22/2023 2:42 | 10/22/2023 15:00 | 325382 | 325395 | 12 |
| 10/22/2023 15:00 | 10/22/2023 15:19 | 325395 | 325398 | 2 |
| 10/22/2023 15:19 | 10/22/2023 16:41 | 325399 | 325401 | 1 |
| 10/22/2023 17:02 | 10/22/2023 19:10 | 325403 | 325414 | 10 |
| 10/22/2023 19:23 | 10/22/2023 21:16 | 325416 | 325420 | 3 |
| 10/22/2023 23:59 | 10/24/2023 8:06 | 325425 | 325625 | 199 |
| 10/24/2023 8:06 | 10/24/2023 17:17 | 325625 | 325708 | 82 |
| 10/24/2023 17:17 | 10/24/2023 17:24 | 325709 | 325712 | 2 |
| 10/24/2023 17:24 | 10/24/2023 17:26 | 325712 | 325716 | 3 |
| 10/24/2023 17:31 | 10/24/2023 19:20 | 325717 | 325733 | 15 |
| 10/24/2023 19:21 | 10/24/2023 20:01 | 325735 | 325739 | 3 |
| 10/24/2023 20:02 | 10/24/2023 20:15 | 325741 | 325759 | 17 |
| 10/24/2023 20:15 | 10/24/2023 20:27 | 325759 | 325761 | 1 |
| 10/24/2023 20:27 | 10/25/2023 0:47 | 325761 | 325777 | 15 |
| 10/25/2023 2:09 | 10/25/2023 2:16 | 325793 | 325795 | 1 |
| 10/25/2023 3:53 | 10/25/2023 11:26 | 325799 | 325826 | 26 |
| 10/25/2023 11:26 | 10/25/2023 12:59 | 325826 | 325836 | 9 |
| 10/25/2023 13:00 | 10/25/2023 13:35 | 325837 | 325843 | 5 |
| 10/25/2023 14:27 | 10/25/2023 16:22 | 325847 | 325855 | 7 |
| 10/25/2023 16:22 | 10/25/2023 17:57 | 325855 | 325863 | 7 |
| 10/25/2023 17:58 | 10/25/2023 21:29 | 325865 | 325868 | 2 |
| 10/25/2023 21:29 | 10/25/2023 21:30 | 325868 | 325872 | 3 |
| 10/25/2023 21:31 | 10/25/2023 21:34 | 325873 | 325878 | 4 |
| 10/25/2023 21:34 | 10/25/2023 21:42 | 325879 | 325881 | 1 |
| 10/25/2023 21:42 | 10/26/2023 6:01 | 325882 | 325983 | 100 |
| 10/26/2023 6:01 | 10/26/2023 10:57 | 325983 | 325988 | 4 |
| 10/26/2023 10:57 | 10/26/2023 17:35 | 325988 | 326035 | 46 |
| 10/26/2023 17:35 | 10/26/2023 20:18 | 326035 | 326039 | 3 |
| 10/26/2023 20:18 | 10/26/2023 20:34 | 326039 | 326049 | 9 |
| 10/26/2023 20:34 | 10/26/2023 20:36 | 326049 | 326051 | 1 |
| 10/26/2023 20:36 | 10/26/2023 20:38 | 326051 | 326053 | 1 |
| 10/26/2023 20:38 | 10/26/2023 22:00 | 326053 | 326068 | 14 |
| 10/26/2023 22:00 | 10/26/2023 22:27 | 326068 | 326074 | 5 |

| | | | | |
|---|---|---|---|---|
| 10/26/2023 22:27 | 10/26/2023 22:30 | 326074 | 326076 | 1 |
| 10/26/2023 22:31 | 10/26/2023 23:54 | 326077 | 326087 | 9 |
| 10/26/2023 23:54 | 10/27/2023 0:04 | 326087 | 326101 | 13 |
| 10/27/2023 0:04 | 10/27/2023 5:00 | 326101 | 326115 | 13 |
| 10/27/2023 9:25 | 10/27/2023 10:05 | 326117 | 326119 | 1 |
| 10/27/2023 10:05 | 10/27/2023 10:17 | 326119 | 326122 | 2 |
| 10/27/2023 10:28 | 10/27/2023 12:12 | 326123 | 326128 | 4 |
| 10/27/2023 12:12 | 10/27/2023 12:35 | 326128 | 326135 | 6 |
| 10/27/2023 12:35 | 10/27/2023 13:10 | 326135 | 326139 | 3 |
| 10/27/2023 13:10 | 10/27/2023 13:30 | 326139 | 326142 | 2 |
| 10/27/2023 13:46 | 10/27/2023 14:27 | 326143 | 326145 | 1 |
| 10/27/2023 14:27 | 10/27/2023 16:02 | 326145 | 326148 | 2 |
| 10/27/2023 16:02 | 10/27/2023 17:14 | 326148 | 326152 | 3 |
| 10/27/2023 17:14 | 10/27/2023 17:43 | 326152 | 326154 | 1 |
| 10/27/2023 17:46 | 10/27/2023 17:59 | 326155 | 326157 | 1 |
| 10/27/2023 17:59 | 10/27/2023 19:42 | 326157 | 326167 | 9 |
| 10/27/2023 19:51 | 10/27/2023 20:57 | 326169 | 326191 | 21 |
| 10/27/2023 20:57 | 10/27/2023 21:02 | 326191 | 326193 | 1 |
| 10/27/2023 21:15 | 10/27/2023 21:26 | 326194 | 326196 | 1 |
| 10/27/2023 21:35 | 10/27/2023 21:38 | 326197 | 326199 | 1 |
| 10/27/2023 21:39 | 10/27/2023 21:39 | 326201 | 326203 | 1 |
| 10/27/2023 21:39 | 10/27/2023 21:56 | 326203 | 326206 | 2 |
| 10/27/2023 21:56 | 10/27/2023 21:56 | 326206 | 326210 | 3 |
| 10/27/2023 21:56 | 10/27/2023 22:30 | 326210 | 326213 | 2 |
| 10/27/2023 22:45 | 10/27/2023 23:24 | 326214 | 326216 | 1 |
| 10/27/2023 23:24 | 10/27/2023 23:58 | 326216 | 326218 | 1 |
| 10/27/2023 23:58 | 10/28/2023 2:44 | 326218 | 326232 | 13 |
| 10/28/2023 2:44 | 10/28/2023 2:45 | 326233 | 326235 | 1 |
| 10/28/2023 2:47 | 10/28/2023 2:49 | 326239 | 326241 | 1 |
| 10/28/2023 2:50 | 10/28/2023 2:56 | 326244 | 326247 | 2 |
| 10/28/2023 2:58 | 10/28/2023 5:27 | 326252 | 326287 | 34 |
| 10/28/2023 5:27 | 10/28/2023 11:02 | 326287 | 326292 | 4 |
| 10/28/2023 11:02 | 10/28/2023 18:23 | 326292 | 326403 | 110 |
| 10/28/2023 18:23 | 10/28/2023 23:39 | 326403 | 326422 | 18 |
| 10/28/2023 23:44 | 10/28/2023 23:50 | 326424 | 326428 | 3 |
| 10/28/2023 23:59 | 10/29/2023 1:04 | 326438 | 326453 | 14 |
| 10/29/2023 1:06 | 10/29/2023 1:13 | 326454 | 326468 | 13 |
| 10/29/2023 1:18 | 10/29/2023 2:05 | 326469 | 326493 | 23 |
| 10/29/2023 2:07 | 10/29/2023 3:46 | 326499 | 326502 | 2 |
| 10/29/2023 4:09 | 10/29/2023 13:05 | 326504 | 326511 | 6 |
| 10/29/2023 13:05 | 10/29/2023 13:51 | 326511 | 326517 | 5 |
| 10/29/2023 14:19 | 10/29/2023 14:46 | 326520 | 326522 | 1 |
| 10/29/2023 15:38 | 10/29/2023 17:53 | 326528 | 326531 | 2 |
| 10/29/2023 18:30 | 10/29/2023 19:27 | 326537 | 326541 | 3 |
| 10/29/2023 19:51 | 10/29/2023 21:00 | 326547 | 326551 | 3 |
| 10/29/2023 21:42 | 10/29/2023 22:01 | 326564 | 326568 | 3 |
| 10/29/2023 22:02 | 10/29/2023 22:05 | 326570 | 326572 | 1 |

| | | | | | |
|---|---|---|---|---|---:|
| 10/29/2023 22:05 | 10/29/2023 22:07 | 326572 | 326576 | | 3 |
| 10/29/2023 23:30 | 10/29/2023 23:30 | 326578 | 326580 | | 1 |
| 10/29/2023 23:30 | 10/30/2023 0:02 | 326580 | 326583 | | 2 |
| 10/30/2023 0:17 | 10/30/2023 12:30 | 326588 | 326616 | | 27 |
| 10/30/2023 12:30 | 10/30/2023 13:00 | 326616 | 326633 | | 16 |
| 10/30/2023 13:04 | 10/30/2023 13:16 | 326635 | 326638 | | 2 |
| 10/30/2023 13:16 | 10/30/2023 13:24 | 326638 | 326640 | | 1 |
| 10/30/2023 13:24 | 10/30/2023 19:41 | 326640 | 326680 | | 39 |
| 10/30/2023 19:46 | 10/30/2023 22:47 | 326681 | 326723 | | 41 |
| 10/30/2023 22:49 | 10/30/2023 23:01 | 326728 | 326737 | | 8 |
| 10/30/2023 23:01 | 10/30/2023 23:02 | 326737 | 326739 | | 1 |
| 10/30/2023 23:02 | 10/30/2023 23:23 | 326739 | 326767 | | 27 |
| 10/30/2023 23:24 | 10/31/2023 1:26 | 326769 | 326802 | | 32 |
| 10/31/2023 1:26 | 10/31/2023 12:23 | 326802 | 326814 | | 11 |
| 10/31/2023 12:31 | 11/1/2023 2:24 | 326815 | 326873 | | 57 |
| 11/1/2023 2:24 | 11/1/2023 13:10 | 326873 | 326991 | | 117 |
| 11/1/2023 13:10 | 11/1/2023 13:19 | 326991 | 327001 | | 9 |
| 11/1/2023 13:19 | 11/1/2023 14:03 | 327001 | 327004 | | 2 |
| 11/1/2023 14:25 | 11/1/2023 15:52 | 327006 | 327009 | | 2 |
| 11/1/2023 15:52 | 11/1/2023 16:45 | 327009 | 327012 | | 2 |
| 11/1/2023 19:12 | 11/1/2023 20:44 | 327019 | 327030 | | 10 |
| 11/1/2023 20:44 | 11/1/2023 20:48 | 327030 | 327034 | | 3 |
| 11/1/2023 20:48 | 11/1/2023 20:55 | 327035 | 327046 | | 10 |
| 11/1/2023 20:53 | 11/1/2023 21:48 | 327047 | 327051 | | 3 |
| 11/1/2023 21:48 | 11/1/2023 21:48 | 327051 | 327053 | | 1 |
| 11/1/2023 21:48 | 11/1/2023 21:48 | 327053 | 327055 | | 1 |
| 11/1/2023 21:48 | 11/1/2023 21:48 | 327058 | 327060 | | 1 |
| 11/1/2023 21:48 | 11/2/2023 0:07 | 327060 | 327065 | | 4 |
| 11/2/2023 11:17 | 11/2/2023 12:58 | 327069 | 327073 | | 3 |
| 11/2/2023 12:58 | 11/2/2023 16:05 | 327073 | 327150 | | 76 |
| 11/2/2023 16:07 | 11/2/2023 19:00 | 327152 | 327172 | | 19 |
| 11/2/2023 19:00 | 11/3/2023 1:59 | 327173 | 327273 | | 99 |
| 11/3/2023 1:59 | 11/3/2023 2:47 | 327273 | 327280 | | 6 |
| 11/3/2023 4:39 | 11/3/2023 4:41 | 327287 | 327294 | | 6 |
| 11/3/2023 4:41 | 11/3/2023 4:42 | 327294 | 327296 | | 1 |
| 11/3/2023 4:42 | 11/3/2023 4:43 | 327298 | 327300 | | 1 |
| 11/3/2023 4:43 | 11/3/2023 4:43 | 327300 | 327302 | | 1 |
| 11/3/2023 4:47 | 11/3/2023 4:49 | 327307 | 327312 | | 4 |
| 11/3/2023 4:49 | 11/3/2023 4:50 | 327312 | 327314 | | 1 |
| 11/3/2023 4:50 | 11/3/2023 4:50 | 327314 | 327316 | | 1 |
| 11/3/2023 4:50 | 11/3/2023 4:55 | 327316 | 327320 | | 3 |
| 11/3/2023 4:57 | 11/3/2023 5:00 | 327321 | 327326 | | 4 |
| 11/3/2023 5:01 | 11/3/2023 5:16 | 327328 | 327330 | | 1 |
| 11/3/2023 9:39 | 11/3/2023 14:07 | 327341 | 327347 | | 5 |
| 11/3/2023 14:07 | 11/3/2023 14:48 | 327347 | 327352 | | 4 |
| 11/3/2023 14:48 | 11/3/2023 15:58 | 327352 | 327354 | | 1 |
| 11/3/2023 21:13 | 11/3/2023 22:05 | 327364 | 327366 | | 1 |

| | | | | |
|---|---|---|---|---|
| 11/3/2023 22:05 | 11/3/2023 23:50 | 327367 | 327383 | 15 |
| 11/3/2023 23:55 | 11/3/2023 23:56 | 327386 | 327389 | 2 |
| 11/3/2023 23:56 | 11/3/2023 23:57 | 327389 | 327391 | 1 |
| 11/3/2023 23:57 | 11/4/2023 1:39 | 327391 | 327395 | 3 |
| 11/4/2023 3:09 | 11/4/2023 9:44 | 327402 | 327406 | 3 |
| 11/4/2023 9:44 | 11/4/2023 12:38 | 327406 | 327412 | 5 |
| 11/4/2023 12:38 | 11/4/2023 13:12 | 327413 | 327433 | 19 |
| 11/4/2023 13:26 | 11/4/2023 13:53 | 327434 | 327444 | 9 |
| 11/4/2023 13:59 | 11/4/2023 15:13 | 327451 | 327457 | 5 |
| 11/4/2023 15:22 | 11/4/2023 15:44 | 327458 | 327460 | 1 |
| 11/4/2023 15:44 | 11/4/2023 15:59 | 327460 | 327462 | 1 |
| 11/4/2023 17:19 | 11/4/2023 17:25 | 327477 | 327479 | 1 |
| 11/4/2023 17:42 | 11/4/2023 18:04 | 327485 | 327487 | 1 |
| 11/4/2023 18:38 | 11/4/2023 18:48 | 327492 | 327496 | 3 |
| 11/4/2023 18:50 | 11/4/2023 22:11 | 327497 | 327528 | 30 |
| 11/5/2023 1:10 | 11/5/2023 3:11 | 327534 | 327541 | 6 |
| 11/5/2023 3:11 | 11/5/2023 13:09 | 327541 | 327561 | 19 |
| 11/5/2023 13:26 | 11/5/2023 13:59 | 327562 | 327566 | 3 |
| 11/5/2023 15:03 | 11/5/2023 15:19 | 327568 | 327570 | 1 |
| 11/5/2023 15:31 | 11/5/2023 17:25 | 327581 | 327583 | 1 |
| 11/5/2023 17:25 | 11/5/2023 21:31 | 327583 | 327587 | 3 |
| 11/5/2023 21:31 | 11/6/2023 1:39 | 327587 | 327602 | 14 |
| 11/6/2023 1:39 | 11/6/2023 1:54 | 327602 | 327605 | 2 |
| 11/6/2023 1:54 | 11/6/2023 2:09 | 327605 | 327609 | 3 |
| 11/6/2023 2:22 | 11/6/2023 2:30 | 327613 | 327618 | 4 |
| 11/6/2023 2:30 | 11/6/2023 3:06 | 327618 | 327622 | 3 |
| 11/6/2023 5:24 | 11/6/2023 14:01 | 327624 | 327637 | 12 |
| 11/6/2023 14:01 | 11/6/2023 15:58 | 327637 | 327673 | 35 |
| 11/6/2023 15:58 | 11/7/2023 2:41 | 327674 | 327835 | 160 |
| 11/7/2023 3:17 | 11/7/2023 3:47 | 327840 | 327842 | 1 |
| 11/7/2023 3:47 | 11/7/2023 4:16 | 327842 | 327846 | 3 |
| 11/7/2023 7:49 | 11/7/2023 12:39 | 327848 | 327850 | 1 |
| 11/7/2023 12:46 | 11/7/2023 13:04 | 327858 | 327891 | 32 |
| 11/7/2023 13:04 | 11/7/2023 14:51 | 327892 | 327950 | 57 |
| 11/7/2023 17:08 | 11/7/2023 19:08 | 327971 | 327975 | 3 |
| 11/7/2023 19:08 | 11/7/2023 20:40 | 327975 | 327982 | 6 |
| 11/7/2023 22:43 | 11/7/2023 23:31 | 328033 | 328039 | 5 |
| 11/7/2023 23:31 | 11/8/2023 11:21 | 328039 | 328048 | 8 |
| 11/8/2023 11:22 | 11/8/2023 18:10 | 328050 | 328069 | 18 |
| 11/8/2023 18:12 | 11/8/2023 20:57 | 328071 | 328078 | 6 |
| 11/8/2023 21:07 | 11/8/2023 22:02 | 328079 | 328087 | 7 |
| 11/8/2023 22:02 | 11/8/2023 22:08 | 328087 | 328089 | 1 |
| 11/8/2023 22:08 | 11/8/2023 22:08 | 328089 | 328091 | 1 |
| 11/8/2023 22:49 | 11/8/2023 22:55 | 328112 | 328115 | 2 |
| 11/8/2023 23:34 | 11/8/2023 23:38 | 328124 | 328126 | 1 |
| 11/8/2023 23:48 | 11/8/2023 23:49 | 328144 | 328146 | 1 |
| 11/9/2023 0:46 | 11/9/2023 1:37 | 328152 | 328154 | 1 |

| | | | | |
|---|---|---|---|---|
| 11/9/2023 1:43 | 11/9/2023 1:51 | 328157 | 328159 | 1 |
| 11/9/2023 2:36 | 11/9/2023 2:45 | 328161 | 328167 | 5 |
| 11/9/2023 2:47 | 11/9/2023 2:59 | 328168 | 328171 | 2 |
| 11/9/2023 2:59 | 11/9/2023 3:36 | 328171 | 328176 | 4 |
| 11/9/2023 4:06 | 11/9/2023 12:34 | 328185 | 328195 | 9 |
| 11/9/2023 12:36 | 11/9/2023 12:37 | 328201 | 328203 | 1 |
| 11/9/2023 12:39 | 11/9/2023 12:40 | 328206 | 328208 | 1 |
| 11/9/2023 12:40 | 11/9/2023 14:18 | 328208 | 328232 | 23 |
| 11/9/2023 14:57 | 11/9/2023 17:17 | 328233 | 328235 | 1 |
| 11/9/2023 21:03 | 11/9/2023 21:04 | 328254 | 328256 | 1 |
| 11/9/2023 22:56 | 11/9/2023 22:56 | 328294 | 328296 | 1 |
| 11/9/2023 22:56 | 11/9/2023 22:59 | 328296 | 328299 | 2 |
| 11/9/2023 22:59 | 11/9/2023 23:00 | 328300 | 328302 | 1 |
| 11/9/2023 23:00 | 11/9/2023 23:01 | 328302 | 328305 | 2 |
| 11/9/2023 23:01 | 11/9/2023 23:03 | 328305 | 328307 | 1 |
| 11/9/2023 23:18 | 11/9/2023 23:19 | 328333 | 328338 | 4 |
| 11/9/2023 23:22 | 11/9/2023 23:22 | 328343 | 328346 | 2 |
| 11/10/2023 0:18 | 11/10/2023 0:22 | 328378 | 328380 | 1 |
| 11/10/2023 1:25 | 11/10/2023 11:11 | 328384 | 328390 | 5 |
| 11/10/2023 11:11 | 11/10/2023 14:06 | 328390 | 328419 | 28 |
| 11/10/2023 14:06 | 11/10/2023 14:32 | 328419 | 328421 | 1 |
| 11/10/2023 16:18 | 11/10/2023 23:29 | 328423 | 328447 | 23 |
| 11/11/2023 0:11 | 11/11/2023 12:33 | 328449 | 328464 | 14 |
| 11/11/2023 12:33 | 11/11/2023 15:11 | 328464 | 328469 | 4 |
| 11/11/2023 16:50 | 11/11/2023 17:20 | 328482 | 328484 | 1 |
| 11/11/2023 17:28 | 11/11/2023 17:28 | 328485 | 328487 | 1 |
| 11/11/2023 17:28 | 11/11/2023 17:30 | 328487 | 328495 | 7 |
| 11/11/2023 17:30 | 11/11/2023 17:34 | 328495 | 328500 | 4 |
| 11/11/2023 17:43 | 11/11/2023 17:44 | 328504 | 328507 | 2 |
| 11/11/2023 17:49 | 11/11/2023 19:36 | 328511 | 328513 | 1 |
| 11/11/2023 22:42 | 11/11/2023 23:18 | 328524 | 328535 | 10 |
| 11/11/2023 23:19 | 11/12/2023 0:35 | 328539 | 328542 | 2 |
| 11/12/2023 0:46 | 11/12/2023 14:58 | 328543 | 328563 | 19 |
| 11/12/2023 15:11 | 11/12/2023 15:43 | 328566 | 328568 | 1 |
| 11/12/2023 15:43 | 11/12/2023 15:45 | 328569 | 328571 | 1 |
| 11/12/2023 15:46 | 11/12/2023 15:47 | 328572 | 328574 | 1 |
| 11/12/2023 15:48 | 11/12/2023 17:24 | 328575 | 328583 | 7 |
| 11/12/2023 21:57 | 11/12/2023 22:42 | 328600 | 328602 | 1 |
| 11/12/2023 22:44 | 11/13/2023 0:21 | 328605 | 328613 | 7 |
| 11/13/2023 0:21 | 11/13/2023 0:42 | 328614 | 328617 | 2 |
| 11/13/2023 8:00 | 11/13/2023 18:22 | 328619 | 328631 | 11 |
| 11/13/2023 18:40 | 11/13/2023 18:58 | 328640 | 328642 | 1 |
| 11/13/2023 19:19 | 11/13/2023 19:28 | 328652 | 328654 | 1 |
| 11/13/2023 19:36 | 11/13/2023 19:37 | 328657 | 328659 | 1 |
| 11/13/2023 19:37 | 11/13/2023 20:28 | 328661 | 328663 | 1 |
| 11/13/2023 20:28 | 11/13/2023 21:47 | 328663 | 328665 | 1 |
| 11/13/2023 22:05 | 11/14/2023 0:26 | 328668 | 328679 | 10 |

| 11/14/2023 0:26 | 11/14/2023 1:33 | 328680 | 328703 | 22 |
|---|---|---|---|---|
| 11/14/2023 2:11 | 11/14/2023 2:37 | 328705 | 328707 | 1 |
| 11/14/2023 2:37 | 11/14/2023 12:20 | 328707 | 328731 | 23 |
| 11/14/2023 12:20 | 11/14/2023 12:20 | 328732 | 328734 | 1 |
| 11/14/2023 12:24 | 11/14/2023 12:25 | 328739 | 328743 | 3 |
| 11/14/2023 12:53 | 11/14/2023 14:15 | 328768 | 328773 | 4 |
| 11/14/2023 14:16 | 11/14/2023 16:17 | 328774 | 328778 | 3 |
| 11/14/2023 16:17 | 11/14/2023 17:05 | 328778 | 328783 | 4 |
| 11/14/2023 17:47 | 11/14/2023 20:53 | 328790 | 328795 | 4 |
| 11/14/2023 20:53 | 11/14/2023 21:53 | 328795 | 328798 | 2 |
| 11/14/2023 21:53 | 11/14/2023 22:58 | 328798 | 328804 | 5 |
| 11/14/2023 22:58 | 11/14/2023 23:27 | 328804 | 328806 | 1 |
| 11/14/2023 23:27 | 11/14/2023 23:43 | 328808 | 328811 | 2 |
| 11/14/2023 23:43 | 11/15/2023 0:11 | 328813 | 328820 | 6 |
| 11/15/2023 0:16 | 11/15/2023 15:28 | 328821 | 328838 | 16 |
| 11/15/2023 15:29 | 11/15/2023 16:28 | 328839 | 328846 | 6 |
| 11/15/2023 16:28 | 11/15/2023 17:10 | 328847 | 328854 | 6 |
| 11/15/2023 17:13 | 11/15/2023 17:14 | 328856 | 328858 | 1 |
| 11/15/2023 17:29 | 11/15/2023 17:30 | 328865 | 328867 | 1 |
| 11/15/2023 17:43 | 11/15/2023 17:46 | 328873 | 328877 | 3 |
| 11/15/2023 17:52 | 11/15/2023 18:19 | 328880 | 328884 | 3 |
| 11/15/2023 18:19 | 11/15/2023 19:09 | 328884 | 328891 | 6 |
| 11/15/2023 19:12 | 11/15/2023 19:16 | 328894 | 328896 | 1 |
| 11/15/2023 19:16 | 11/15/2023 20:14 | 328897 | 328899 | 1 |
| 11/15/2023 20:14 | 11/15/2023 20:53 | 328899 | 328903 | 3 |
| 11/15/2023 21:58 | 11/15/2023 22:07 | 328909 | 328911 | 1 |
| 11/15/2023 22:16 | 11/16/2023 7:59 | 328918 | 328924 | 5 |
| 11/16/2023 10:35 | 11/16/2023 11:24 | 328932 | 328934 | 1 |
| 11/16/2023 13:45 | 11/16/2023 13:46 | 328939 | 328943 | 3 |
| 11/16/2023 13:46 | 11/16/2023 14:05 | 328943 | 328952 | 8 |
| 11/16/2023 23:14 | 11/16/2023 23:33 | 328983 | 328985 | 1 |
| 11/16/2023 23:33 | 11/17/2023 0:39 | 328985 | 328990 | 4 |
| 11/17/2023 0:39 | 11/17/2023 3:20 | 328990 | 328999 | 8 |
| 11/17/2023 4:54 | 11/17/2023 10:44 | 329000 | 329002 | 1 |
| 11/17/2023 10:44 | 11/17/2023 13:01 | 329002 | 329011 | 8 |
| 11/17/2023 13:03 | 11/17/2023 13:21 | 329012 | 329022 | 9 |
| 11/17/2023 13:23 | 11/17/2023 13:27 | 329023 | 329025 | 1 |
| 11/17/2023 13:28 | 11/17/2023 13:28 | 329028 | 329030 | 1 |
| 11/17/2023 13:46 | 11/17/2023 15:29 | 329033 | 329036 | 2 |
| 11/17/2023 17:27 | 11/17/2023 19:20 | 329041 | 329048 | 6 |
| 11/17/2023 19:28 | 11/18/2023 14:14 | 329053 | 329077 | 23 |
| 11/18/2023 14:14 | 11/18/2023 15:15 | 329078 | 329089 | 10 |
| 11/18/2023 16:01 | 11/18/2023 16:10 | 329094 | 329096 | 1 |
| 11/18/2023 16:10 | 11/18/2023 20:25 | 329096 | 329129 | 32 |
| 11/18/2023 20:30 | 11/18/2023 20:31 | 329142 | 329145 | 2 |
| 11/18/2023 20:48 | 11/18/2023 23:57 | 329151 | 329172 | 20 |
| 11/19/2023 1:02 | 11/19/2023 20:56 | 329179 | 329188 | 8 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/2023 22:02 | 11/20/2023 16:08 | 329190 | 329205 | | 14 |
| 11/20/2023 16:11 | 11/20/2023 16:13 | 329206 | 329209 | | 2 |
| 11/20/2023 16:13 | 11/20/2023 16:15 | 329210 | 329213 | | 2 |
| 11/20/2023 16:15 | 11/20/2023 16:50 | 329213 | 329215 | | 1 |
| 11/20/2023 17:39 | 11/20/2023 22:11 | 329216 | 329280 | | 63 |
| 11/20/2023 22:11 | 11/20/2023 22:26 | 329280 | 329282 | | 1 |
| 11/20/2023 22:43 | 11/21/2023 0:32 | 329285 | 329296 | | 10 |
| 11/21/2023 12:03 | 11/21/2023 15:19 | 329305 | 329325 | | 19 |
| 11/21/2023 15:34 | 11/21/2023 17:41 | 329329 | 329333 | | 3 |
| 11/21/2023 21:11 | 11/21/2023 21:37 | 329343 | 329345 | | 1 |
| 11/21/2023 23:59 | 11/22/2023 0:05 | 329350 | 329354 | | 3 |
| 11/22/2023 0:05 | 11/22/2023 0:06 | 329354 | 329357 | | 2 |
| 11/22/2023 1:39 | 11/22/2023 2:10 | 329364 | 329367 | | 2 |
| 11/22/2023 2:12 | 11/22/2023 2:40 | 329372 | 329377 | | 4 |
| 11/22/2023 2:40 | 11/22/2023 14:04 | 329378 | 329382 | | 3 |
| 11/22/2023 15:05 | 11/22/2023 16:51 | 329385 | 329390 | | 4 |
| 11/22/2023 16:55 | 11/22/2023 20:22 | 329392 | 329407 | | 14 |
| 11/22/2023 20:26 | 11/22/2023 21:22 | 329408 | 329420 | | 11 |
| 11/22/2023 21:38 | 11/22/2023 22:03 | 329422 | 329425 | | 2 |
| 11/22/2023 22:03 | 11/22/2023 22:43 | 329425 | 329427 | | 1 |
| 11/22/2023 22:43 | 11/23/2023 0:36 | 329427 | 329432 | | 4 |
| 11/23/2023 12:14 | 11/23/2023 12:43 | 329439 | 329441 | | 1 |
| 11/23/2023 12:43 | 11/23/2023 16:18 | 329444 | 329458 | | 13 |
| 11/23/2023 16:41 | 11/23/2023 21:17 | 329460 | 329466 | | 5 |
| 11/23/2023 21:17 | 11/23/2023 23:05 | 329467 | 329469 | | 1 |
| 11/23/2023 23:25 | 11/24/2023 0:27 | 329476 | 329498 | | 21 |
| 11/24/2023 0:27 | 11/24/2023 7:23 | 329498 | 329503 | | 4 |
| 11/24/2023 7:23 | 11/24/2023 15:19 | 329504 | 329523 | | 18 |
| 11/24/2023 15:20 | 11/24/2023 15:31 | 329525 | 329527 | | 1 |
| 11/24/2023 15:31 | 11/24/2023 15:37 | 329527 | 329529 | | 1 |
| 11/24/2023 16:51 | 11/24/2023 17:06 | 329533 | 329535 | | 1 |
| 11/24/2023 17:21 | 11/24/2023 17:45 | 329540 | 329542 | | 1 |
| 11/24/2023 18:40 | 11/25/2023 3:05 | 329546 | 329557 | | 10 |
| 11/25/2023 3:05 | 11/25/2023 15:38 | 329557 | 329560 | | 2 |
| 11/25/2023 16:01 | 11/25/2023 16:46 | 329568 | 329570 | | 1 |
| 11/25/2023 16:46 | 11/25/2023 19:15 | 329571 | 329575 | | 3 |
| 11/25/2023 19:26 | 11/25/2023 21:12 | 329577 | 329606 | | 28 |
| 11/25/2023 21:12 | 11/25/2023 21:50 | 329607 | 329631 | | 23 |
| 11/25/2023 21:50 | 11/25/2023 21:57 | 329631 | 329636 | | 4 |
| 11/25/2023 21:58 | 11/25/2023 22:04 | 329637 | 329645 | | 7 |
| 11/25/2023 22:04 | 11/26/2023 0:09 | 329645 | 329667 | | 21 |
| 11/26/2023 0:11 | 11/26/2023 13:30 | 329669 | 329714 | | 44 |
| 11/26/2023 13:31 | 11/26/2023 16:41 | 329715 | 329719 | | 3 |
| 11/26/2023 16:46 | 11/26/2023 18:33 | 329720 | 329724 | | 3 |
| 11/26/2023 19:48 | 11/26/2023 19:53 | 329744 | 329747 | | 2 |
| 11/26/2023 20:17 | 11/26/2023 20:40 | 329758 | 329763 | | 4 |
| 11/26/2023 20:40 | 11/26/2023 23:36 | 329763 | 329810 | | 46 |

| | | | | |
|---|---|---|---|---|
| 11/26/2023 23:37 | 11/27/2023 0:50 | 329816 | 329819 | 2 |
| 11/27/2023 0:50 | 11/27/2023 4:13 | 329819 | 329823 | 3 |
| 11/27/2023 4:13 | 11/27/2023 10:20 | 329825 | 329828 | 2 |
| 11/27/2023 10:20 | 11/27/2023 14:05 | 329828 | 329850 | 21 |
| 11/27/2023 14:06 | 11/27/2023 14:58 | 329851 | 329873 | 21 |
| 11/27/2023 14:58 | 11/27/2023 16:11 | 329873 | 329877 | 3 |
| 11/27/2023 16:11 | 11/27/2023 16:28 | 329877 | 329879 | 1 |
| 11/27/2023 16:36 | 11/27/2023 17:36 | 329880 | 329883 | 2 |
| 11/27/2023 19:04 | 11/28/2023 1:23 | 329896 | 329917 | 20 |
| 11/28/2023 1:25 | 11/28/2023 13:43 | 329922 | 329959 | 36 |
| 11/28/2023 13:44 | 11/28/2023 13:50 | 329960 | 329966 | 5 |
| 11/28/2023 13:50 | 11/28/2023 13:57 | 329966 | 329969 | 2 |
| 11/28/2023 14:08 | 11/28/2023 14:43 | 329974 | 329992 | 17 |
| 11/28/2023 15:07 | 11/28/2023 23:05 | 329993 | 330029 | 35 |
| 11/28/2023 23:06 | 11/29/2023 0:07 | 330033 | 330039 | 5 |
| 11/29/2023 0:08 | 11/29/2023 1:17 | 330042 | 330048 | 5 |
| 11/29/2023 1:19 | 11/29/2023 19:46 | 330049 | 330192 | 142 |
| 11/29/2023 19:49 | 11/29/2023 20:54 | 330193 | 330195 | 1 |
| 11/29/2023 21:28 | 11/30/2023 11:02 | 330208 | 330320 | 111 |
| 11/30/2023 11:02 | 11/30/2023 12:19 | 330320 | 330322 | 1 |
| 11/30/2023 13:08 | 11/30/2023 14:32 | 330336 | 330358 | 21 |
| 11/30/2023 14:32 | 11/30/2023 14:32 | 330358 | 330361 | 2 |
| 11/30/2023 14:33 | 11/30/2023 14:34 | 330363 | 330365 | 1 |
| 11/30/2023 14:36 | 11/30/2023 14:37 | 330371 | 330373 | 1 |
| 11/30/2023 14:37 | 11/30/2023 14:38 | 330373 | 330376 | 2 |
| 11/30/2023 14:38 | 11/30/2023 14:42 | 330377 | 330379 | 1 |
| 11/30/2023 14:42 | 11/30/2023 14:54 | 330379 | 330384 | 4 |
| 11/30/2023 14:54 | 11/30/2023 14:57 | 330384 | 330386 | 1 |
| 11/30/2023 15:56 | 11/30/2023 15:56 | 330399 | 330401 | 1 |
| 11/30/2023 15:56 | 11/30/2023 19:27 | 330401 | 330406 | 4 |
| 11/30/2023 19:27 | 11/30/2023 19:27 | 330406 | 330408 | 1 |
| 11/30/2023 19:30 | 11/30/2023 19:32 | 330410 | 330413 | 2 |
| 11/30/2023 19:32 | 11/30/2023 20:40 | 330413 | 330437 | 23 |
| 11/30/2023 20:41 | 11/30/2023 20:44 | 330438 | 330441 | 2 |
| 11/30/2023 20:44 | 11/30/2023 20:46 | 330442 | 330446 | 3 |
| 11/30/2023 20:46 | 11/30/2023 20:47 | 330447 | 330450 | 2 |
| 11/30/2023 20:47 | 11/30/2023 21:26 | 330450 | 330473 | 22 |
| 11/30/2023 21:26 | 11/30/2023 22:25 | 330474 | 330493 | 18 |
| 11/30/2023 22:27 | 12/1/2023 0:12 | 330498 | 330562 | 63 |
| 12/1/2023 0:12 | 12/1/2023 12:05 | 330562 | 330694 | 131 |
| 12/1/2023 12:05 | 12/1/2023 13:47 | 330694 | 330723 | 28 |
| 12/1/2023 13:47 | 12/1/2023 13:57 | 330723 | 330728 | 4 |
| 12/1/2023 13:58 | 12/1/2023 14:02 | 330730 | 330732 | 1 |
| 12/1/2023 14:02 | 12/1/2023 14:03 | 330732 | 330734 | 1 |
| 12/1/2023 14:03 | 12/1/2023 20:35 | 330734 | 330754 | 19 |
| 12/1/2023 21:03 | 12/1/2023 21:26 | 330758 | 330762 | 3 |
| 12/1/2023 21:26 | 12/1/2023 21:47 | 330763 | 330768 | 4 |

| | | | | |
|---|---|---|---|---|
| 12/1/2023 21:47 | 12/1/2023 23:39 | 330768 | 330805 | 36 |
| 12/1/2023 23:39 | 12/2/2023 0:24 | 330807 | 330828 | 20 |
| 12/2/2023 0:24 | 12/2/2023 0:28 | 330828 | 330831 | 2 |
| 12/2/2023 0:28 | 12/2/2023 0:30 | 330831 | 330836 | 4 |
| 12/2/2023 0:30 | 12/2/2023 0:34 | 330836 | 330852 | 15 |
| 12/2/2023 0:36 | 12/2/2023 0:38 | 330854 | 330857 | 2 |
| 12/2/2023 0:38 | 12/2/2023 0:39 | 330857 | 330859 | 1 |
| 12/2/2023 0:39 | 12/2/2023 13:39 | 330859 | 330896 | 36 |
| 12/2/2023 13:39 | 12/2/2023 14:00 | 330896 | 330899 | 2 |
| 12/2/2023 14:34 | 12/2/2023 14:51 | 330911 | 330915 | 3 |
| 12/2/2023 14:53 | 12/2/2023 15:24 | 330917 | 330926 | 8 |
| 12/2/2023 16:29 | 12/3/2023 0:43 | 330943 | 330989 | 45 |
| 12/3/2023 0:43 | 12/3/2023 1:00 | 330989 | 331006 | 16 |
| 12/3/2023 1:00 | 12/3/2023 13:54 | 331006 | 331189 | 182 |
| 12/3/2023 13:55 | 12/3/2023 14:00 | 331190 | 331193 | 2 |
| 12/3/2023 14:00 | 12/3/2023 16:51 | 331193 | 331220 | 26 |
| 12/3/2023 17:06 | 12/3/2023 17:45 | 331224 | 331232 | 7 |
| 12/3/2023 17:46 | 12/3/2023 18:58 | 331233 | 331253 | 19 |
| 12/3/2023 19:03 | 12/3/2023 19:16 | 331255 | 331269 | 13 |
| 12/3/2023 19:16 | 12/3/2023 21:27 | 331269 | 331290 | 20 |
| 12/3/2023 21:41 | 12/3/2023 23:07 | 331292 | 331325 | 32 |
| 12/3/2023 23:14 | 12/3/2023 23:36 | 331328 | 331330 | 1 |
| 12/3/2023 23:36 | 12/3/2023 23:46 | 331330 | 331333 | 2 |
| 12/3/2023 23:48 | 12/3/2023 23:52 | 331334 | 331336 | 1 |
| 12/3/2023 23:54 | 12/4/2023 2:44 | 331339 | 331353 | 13 |
| 12/4/2023 3:41 | 12/4/2023 11:16 | 331365 | 331368 | 2 |
| 12/4/2023 11:46 | 12/4/2023 12:09 | 331374 | 331376 | 1 |
| 12/4/2023 12:09 | 12/4/2023 12:14 | 331376 | 331380 | 3 |
| 12/4/2023 12:14 | 12/4/2023 12:15 | 331380 | 331382 | 1 |
| 12/4/2023 12:15 | 12/4/2023 13:20 | 331382 | 331392 | 9 |
| 12/4/2023 14:15 | 12/4/2023 14:31 | 331394 | 331396 | 1 |
| 12/4/2023 14:31 | 12/4/2023 15:40 | 331396 | 331401 | 4 |
| 12/4/2023 15:46 | 12/4/2023 17:18 | 331403 | 331409 | 5 |
| 12/4/2023 17:21 | 12/4/2023 17:41 | 331410 | 331413 | 2 |
| 12/4/2023 19:38 | 12/4/2023 20:33 | 331418 | 331427 | 8 |
| 12/4/2023 22:03 | 12/4/2023 22:13 | 331475 | 331477 | 1 |
| 12/4/2023 22:30 | 12/5/2023 0:49 | 331484 | 331490 | 5 |
| 12/5/2023 1:00 | 12/5/2023 1:00 | 331495 | 331497 | 1 |
| 12/5/2023 1:14 | 12/5/2023 16:37 | 331500 | 331517 | 16 |
| 12/5/2023 16:37 | 12/5/2023 16:42 | 331517 | 331521 | 3 |
| 12/5/2023 16:42 | 12/5/2023 16:45 | 331522 | 331524 | 1 |
| 12/5/2023 16:45 | 12/5/2023 17:05 | 331525 | 331532 | 6 |
| 12/5/2023 17:05 | 12/5/2023 17:22 | 331533 | 331535 | 1 |
| 12/5/2023 18:34 | 12/5/2023 18:55 | 331570 | 331573 | 2 |
| 12/5/2023 18:55 | 12/5/2023 19:12 | 331573 | 331581 | 7 |
| 12/5/2023 19:12 | 12/5/2023 19:56 | 331581 | 331584 | 2 |
| 12/5/2023 19:58 | 12/5/2023 22:04 | 331588 | 331595 | 6 |

| | | | | |
|---|---|---|---|---|
| 12/5/2023 23:09 | 12/5/2023 23:27 | 331600 | 331602 | 1 |
| 12/5/2023 23:27 | 12/6/2023 0:04 | 331602 | 331611 | 8 |
| 12/6/2023 0:04 | 12/6/2023 0:04 | 331611 | 331617 | 5 |
| 12/6/2023 0:04 | 12/6/2023 0:04 | 331617 | 331619 | 1 |
| 12/6/2023 0:04 | 12/6/2023 0:31 | 331619 | 331636 | 16 |
| 12/6/2023 0:31 | 12/6/2023 0:35 | 331636 | 331638 | 1 |
| 12/6/2023 1:38 | 12/6/2023 12:25 | 331651 | 331654 | 2 |
| 12/6/2023 12:25 | 12/6/2023 13:18 | 331654 | 331661 | 6 |
| 12/6/2023 13:21 | 12/6/2023 14:38 | 331665 | 331668 | 2 |
| 12/6/2023 14:39 | 12/6/2023 19:04 | 331671 | 331673 | 1 |
| 12/6/2023 19:16 | 12/7/2023 1:09 | 331676 | 331712 | 35 |
| 12/7/2023 1:09 | 12/7/2023 4:54 | 331712 | 331719 | 6 |
| 12/7/2023 11:59 | 12/7/2023 14:50 | 331727 | 331732 | 4 |
| 12/7/2023 14:50 | 12/7/2023 15:35 | 331732 | 331734 | 1 |
| 12/7/2023 15:35 | 12/7/2023 18:57 | 331734 | 331743 | 8 |
| 12/7/2023 18:58 | 12/8/2023 1:51 | 331744 | 331829 | 84 |
| 12/8/2023 1:59 | 12/8/2023 13:14 | 331832 | 331929 | 96 |
| 12/8/2023 14:22 | 12/8/2023 15:56 | 331932 | 331935 | 2 |
| 12/8/2023 15:58 | 12/8/2023 16:07 | 331936 | 331938 | 1 |
| 12/8/2023 16:08 | 12/8/2023 19:22 | 331939 | 331942 | 2 |
| 12/8/2023 19:55 | 12/8/2023 19:55 | 331947 | 331951 | 3 |
| 12/9/2023 1:59 | 12/9/2023 7:07 | 331968 | 331971 | 2 |
| 12/9/2023 13:42 | 12/9/2023 15:00 | 331972 | 331974 | 1 |
| 12/9/2023 16:07 | 12/9/2023 16:09 | 331976 | 331978 | 1 |
| 12/9/2023 16:11 | 12/9/2023 16:13 | 331979 | 331981 | 1 |
| 12/9/2023 16:13 | 12/9/2023 16:14 | 331981 | 331983 | 1 |
| 12/9/2023 16:14 | 12/9/2023 19:18 | 331983 | 332010 | 26 |
| 12/9/2023 21:46 | 12/10/2023 0:17 | 332018 | 332020 | 1 |
| 12/10/2023 9:04 | 12/10/2023 15:13 | 332022 | 332038 | 15 |
| 12/10/2023 19:14 | 12/10/2023 20:08 | 332043 | 332045 | 1 |
| 12/10/2023 20:12 | 12/10/2023 22:11 | 332047 | 332049 | 1 |
| 12/10/2023 22:22 | 12/11/2023 7:49 | 332051 | 332061 | 9 |
| 12/11/2023 7:49 | 12/11/2023 13:30 | 332061 | 332076 | 14 |
| 12/11/2023 15:02 | 12/11/2023 20:34 | 332080 | 332098 | 17 |
| 12/11/2023 22:21 | 12/11/2023 23:16 | 332103 | 332107 | 3 |
| 12/11/2023 23:16 | 12/12/2023 13:05 | 332110 | 332242 | 131 |
| 12/12/2023 14:08 | 12/12/2023 18:30 | 332246 | 332269 | 22 |
| 12/12/2023 18:32 | 12/12/2023 18:48 | 332272 | 332275 | 2 |
| 12/12/2023 18:48 | 12/12/2023 21:19 | 332276 | 332300 | 23 |
| 12/12/2023 21:19 | 12/13/2023 2:16 | 332300 | 332389 | 88 |
| 12/13/2023 2:16 | 12/13/2023 2:48 | 332389 | 332409 | 19 |
| 12/13/2023 2:48 | 12/13/2023 14:27 | 332409 | 332461 | 51 |
| 12/13/2023 15:10 | 12/13/2023 16:35 | 332470 | 332473 | 2 |
| 12/13/2023 16:35 | 12/13/2023 18:45 | 332473 | 332568 | 94 |
| 12/13/2023 18:45 | 12/13/2023 18:46 | 332568 | 332571 | 2 |
| 12/13/2023 18:47 | 12/13/2023 18:47 | 332574 | 332577 | 2 |
| 12/13/2023 18:47 | 12/13/2023 18:47 | 332578 | 332580 | 1 |

| | | | | |
|---|---|---|---|---|
| 12/13/2023 18:47 | 12/13/2023 18:49 | 332582 | 332587 | 4 |
| 12/13/2023 18:49 | 12/13/2023 18:53 | 332587 | 332592 | 4 |
| 12/13/2023 18:53 | 12/13/2023 18:57 | 332592 | 332595 | 2 |
| 12/13/2023 20:26 | 12/13/2023 23:23 | 332597 | 332613 | 15 |
| 12/13/2023 23:23 | 12/13/2023 23:50 | 332613 | 332616 | 2 |
| 12/13/2023 23:53 | 12/13/2023 23:56 | 332619 | 332622 | 2 |
| 12/13/2023 23:56 | 12/14/2023 0:08 | 332622 | 332625 | 2 |
| 12/14/2023 0:08 | 12/14/2023 1:27 | 332626 | 332645 | 18 |
| 12/14/2023 1:29 | 12/14/2023 4:57 | 332647 | 332663 | 15 |
| 12/14/2023 4:57 | 12/14/2023 15:46 | 332663 | 332689 | 25 |
| 12/14/2023 17:28 | 12/14/2023 18:12 | 332698 | 332706 | 7 |
| 12/14/2023 18:12 | 12/14/2023 19:24 | 332706 | 332710 | 3 |
| 12/14/2023 19:25 | 12/14/2023 20:44 | 332711 | 332718 | 6 |
| 12/14/2023 20:52 | 12/14/2023 22:49 | 332721 | 332723 | 1 |
| 12/14/2023 22:50 | 12/15/2023 0:38 | 332724 | 332775 | 50 |
| 12/15/2023 0:38 | 12/15/2023 0:38 | 332775 | 332777 | 1 |
| 12/15/2023 0:38 | 12/15/2023 0:43 | 332777 | 332780 | 2 |
| 12/15/2023 0:43 | 12/15/2023 1:38 | 332780 | 332790 | 9 |
| 12/15/2023 1:38 | 12/15/2023 2:15 | 332790 | 332797 | 6 |
| 12/15/2023 2:15 | 12/15/2023 4:18 | 332797 | 332802 | 4 |
| 12/15/2023 6:07 | 12/15/2023 6:56 | 332818 | 332821 | 2 |
| 12/15/2023 7:11 | 12/15/2023 7:37 | 332832 | 332835 | 2 |
| 12/15/2023 9:59 | 12/15/2023 10:06 | 332852 | 332854 | 1 |
| 12/15/2023 10:32 | 12/15/2023 12:24 | 332856 | 332862 | 5 |
| 12/15/2023 12:24 | 12/15/2023 12:25 | 332862 | 332868 | 5 |
| 12/15/2023 12:25 | 12/15/2023 14:04 | 332869 | 332880 | 10 |
| 12/15/2023 14:35 | 12/15/2023 14:47 | 332884 | 332887 | 2 |
| 12/15/2023 14:48 | 12/15/2023 20:38 | 332891 | 332907 | 15 |
| 12/15/2023 20:46 | 12/16/2023 0:03 | 332912 | 332915 | 2 |
| 12/16/2023 0:04 | 12/16/2023 6:46 | 332917 | 332930 | 12 |
| 12/16/2023 6:46 | 12/16/2023 12:33 | 332930 | 332936 | 5 |
| 12/16/2023 13:49 | 12/16/2023 18:02 | 332948 | 332977 | 28 |
| 12/16/2023 18:43 | 12/16/2023 18:48 | 332987 | 332989 | 1 |
| 12/16/2023 19:13 | 12/16/2023 19:23 | 332994 | 332996 | 1 |
| 12/16/2023 19:26 | 12/16/2023 20:05 | 332997 | 333011 | 13 |
| 12/16/2023 20:22 | 12/16/2023 21:08 | 333013 | 333019 | 5 |
| 12/16/2023 21:08 | 12/16/2023 21:14 | 333020 | 333023 | 2 |
| 12/16/2023 21:14 | 12/16/2023 22:12 | 333024 | 333026 | 1 |
| 12/16/2023 22:12 | 12/17/2023 0:28 | 333026 | 333030 | 3 |
| 12/17/2023 3:51 | 12/17/2023 3:53 | 333041 | 333046 | 4 |
| 12/17/2023 3:54 | 12/17/2023 3:54 | 333048 | 333050 | 1 |
| 12/17/2023 3:54 | 12/17/2023 16:04 | 333050 | 333083 | 32 |
| 12/17/2023 16:04 | 12/17/2023 20:22 | 333084 | 333092 | 7 |
| 12/17/2023 20:22 | 12/18/2023 12:18 | 333092 | 333110 | 17 |
| 12/18/2023 12:22 | 12/18/2023 14:28 | 333114 | 333119 | 4 |
| 12/18/2023 19:01 | 12/18/2023 20:57 | 333126 | 333141 | 14 |
| 12/18/2023 20:57 | 12/18/2023 21:13 | 333141 | 333143 | 1 |

| | | | | |
|---|---|---|---|---|
| 12/18/2023 21:41 | 12/19/2023 16:00 | 333144 | 333153 | 8 |
| 12/19/2023 17:34 | 12/19/2023 18:16 | 333164 | 333201 | 36 |
| 12/19/2023 20:25 | 12/19/2023 21:40 | 333213 | 333219 | 5 |
| 12/19/2023 21:40 | 12/19/2023 21:56 | 333219 | 333222 | 2 |
| 12/19/2023 21:56 | 12/19/2023 22:19 | 333222 | 333225 | 2 |
| 12/19/2023 22:19 | 12/20/2023 1:10 | 333225 | 333234 | 8 |
| 12/20/2023 1:52 | 12/20/2023 13:37 | 333241 | 333254 | 12 |
| 12/20/2023 13:37 | 12/20/2023 15:11 | 333254 | 333257 | 2 |
| 12/20/2023 16:22 | 12/20/2023 19:00 | 333270 | 333285 | 14 |
| 12/20/2023 19:00 | 12/20/2023 19:29 | 333285 | 333288 | 2 |
| 12/20/2023 19:48 | 12/20/2023 21:13 | 333289 | 333292 | 2 |
| 12/20/2023 21:13 | 12/20/2023 23:38 | 333292 | 333295 | 2 |
| 12/20/2023 23:46 | 12/21/2023 1:26 | 333298 | 333335 | 36 |
| 12/21/2023 1:26 | 12/21/2023 2:29 | 333335 | 333338 | 2 |
| 12/21/2023 3:18 | 12/21/2023 6:37 | 333339 | 333353 | 13 |
| 12/21/2023 6:52 | 12/21/2023 8:44 | 333356 | 333362 | 5 |
| 12/21/2023 8:44 | 12/21/2023 11:39 | 333362 | 333365 | 2 |
| 12/21/2023 11:39 | 12/21/2023 16:56 | 333365 | 333411 | 45 |
| 12/21/2023 16:56 | 12/21/2023 17:44 | 333411 | 333419 | 7 |
| 12/21/2023 17:44 | 12/21/2023 17:59 | 333419 | 333425 | 5 |
| 12/21/2023 18:28 | 12/21/2023 18:32 | 333427 | 333429 | 1 |
| 12/21/2023 18:32 | 12/21/2023 18:54 | 333429 | 333432 | 2 |
| 12/21/2023 19:35 | 12/22/2023 0:22 | 333443 | 333656 | 212 |
| 12/22/2023 0:22 | 12/22/2023 0:24 | 333656 | 333660 | 3 |
| 12/22/2023 0:24 | 12/22/2023 0:26 | 333661 | 333665 | 3 |
| 12/22/2023 0:26 | 12/22/2023 11:11 | 333666 | 333875 | 208 |
| 12/22/2023 11:34 | 12/22/2023 14:53 | 333878 | 333918 | 39 |
| 12/22/2023 14:53 | 12/22/2023 15:24 | 333919 | 333922 | 2 |
| 12/22/2023 15:27 | 12/22/2023 19:27 | 333925 | 333934 | 8 |
| 12/22/2023 19:48 | 12/22/2023 22:55 | 333940 | 333950 | 9 |
| 12/22/2023 22:55 | 12/22/2023 23:40 | 333950 | 333962 | 11 |
| 12/22/2023 23:40 | 12/22/2023 23:41 | 333962 | 333964 | 1 |
| 12/22/2023 23:41 | 12/22/2023 23:43 | 333964 | 333967 | 2 |
| 12/22/2023 23:43 | 12/22/2023 23:45 | 333968 | 333970 | 1 |
| 12/22/2023 23:55 | 12/23/2023 3:29 | 333974 | 334025 | 50 |
| 12/23/2023 3:29 | 12/23/2023 6:07 | 334025 | 334028 | 2 |
| 12/23/2023 6:57 | 12/23/2023 17:31 | 334032 | 334099 | 66 |
| 12/23/2023 18:42 | 12/23/2023 21:57 | 334118 | 334178 | 59 |
| 12/23/2023 21:58 | 12/23/2023 22:07 | 334179 | 334184 | 4 |
| 12/23/2023 22:18 | 12/23/2023 22:37 | 334186 | 334193 | 6 |
| 12/23/2023 22:38 | 12/23/2023 22:57 | 334194 | 334208 | 13 |
| 12/23/2023 23:24 | 12/24/2023 15:29 | 334218 | 334301 | 82 |
| 12/24/2023 15:53 | 12/24/2023 19:32 | 334305 | 334351 | 45 |
| 12/24/2023 19:33 | 12/24/2023 19:40 | 334353 | 334359 | 5 |
| 12/24/2023 19:40 | 12/25/2023 13:56 | 334359 | 334440 | 80 |
| 12/25/2023 13:57 | 12/25/2023 14:09 | 334447 | 334449 | 1 |
| 12/25/2023 14:09 | 12/25/2023 14:15 | 334449 | 334451 | 1 |

| | | | | |
|---|---|---|---|---|
| 12/25/2023 14:15 | 12/25/2023 17:43 | 334451 | 334462 | 10 |
| 12/25/2023 20:25 | 12/26/2023 13:59 | 334479 | 334548 | 68 |
| 12/26/2023 13:59 | 12/26/2023 16:32 | 334548 | 334553 | 4 |
| 12/26/2023 17:03 | 12/26/2023 19:14 | 334554 | 334557 | 2 |
| 12/26/2023 19:26 | 12/26/2023 19:43 | 334563 | 334570 | 6 |
| 12/26/2023 20:25 | 12/26/2023 21:32 | 334574 | 334578 | 3 |
| 12/27/2023 0:24 | 12/27/2023 0:42 | 334583 | 334586 | 2 |
| 12/27/2023 0:49 | 12/27/2023 1:59 | 334590 | 334669 | 78 |
| 12/27/2023 1:59 | 12/27/2023 2:00 | 334669 | 334672 | 2 |
| 12/27/2023 2:00 | 12/27/2023 10:55 | 334673 | 334686 | 12 |
| 12/27/2023 11:06 | 12/27/2023 19:48 | 334691 | 334696 | 4 |
| 12/27/2023 22:37 | 12/28/2023 0:05 | 334703 | 334723 | 19 |
| 12/28/2023 0:05 | 12/28/2023 2:10 | 334723 | 334726 | 2 |
| 12/28/2023 2:10 | 12/28/2023 18:48 | 334726 | 334754 | 27 |
| 12/28/2023 18:58 | 12/28/2023 20:25 | 334764 | 334772 | 7 |
| 12/28/2023 21:07 | 12/28/2023 22:51 | 334775 | 334781 | 5 |
| 12/28/2023 22:59 | 12/29/2023 10:40 | 334787 | 334790 | 2 |
| 12/29/2023 11:08 | 12/29/2023 15:06 | 334792 | 334802 | 9 |
| 12/29/2023 16:41 | 12/29/2023 20:07 | 334806 | 334809 | 2 |
| 12/29/2023 20:12 | 12/29/2023 21:51 | 334812 | 334814 | 1 |
| 12/30/2023 0:27 | 12/30/2023 1:21 | 334822 | 334826 | 3 |
| 12/30/2023 1:21 | 12/30/2023 2:29 | 334826 | 334837 | 10 |
| 12/30/2023 2:36 | 12/30/2023 14:50 | 334842 | 334912 | 69 |
| 12/30/2023 14:53 | 12/30/2023 17:42 | 334913 | 334916 | 2 |
| 12/30/2023 17:42 | 12/30/2023 18:32 | 334916 | 334918 | 1 |
| 12/30/2023 18:52 | 12/30/2023 19:01 | 334921 | 334923 | 1 |
| 12/30/2023 19:12 | 12/30/2023 19:34 | 334931 | 334933 | 1 |
| 12/30/2023 20:19 | 12/30/2023 21:08 | 334937 | 334939 | 1 |
| 12/30/2023 23:12 | 12/31/2023 1:30 | 334946 | 334957 | 10 |
| 12/31/2023 1:31 | 12/31/2023 14:58 | 334960 | 334964 | 3 |
| 12/31/2023 14:58 | 12/31/2023 15:10 | 334964 | 334970 | 5 |
| 12/31/2023 15:12 | 12/31/2023 16:12 | 334971 | 334973 | 1 |
| 12/31/2023 16:13 | 12/31/2023 17:12 | 334975 | 334977 | 1 |
| 12/31/2023 17:56 | 12/31/2023 18:23 | 334988 | 334990 | 1 |
| 12/31/2023 19:28 | 12/31/2023 19:54 | 335003 | 335014 | 10 |
| 12/31/2023 19:54 | 12/31/2023 19:59 | 335014 | 335023 | 8 |
| 12/31/2023 19:59 | 12/31/2023 20:26 | 335023 | 335033 | 9 |
| 12/31/2023 20:26 | 12/31/2023 23:24 | 335033 | 335044 | 10 |
| 1/1/2024 0:15 | 1/1/2024 0:27 | 335047 | 335049 | 1 |
| 1/1/2024 0:27 | 1/1/2024 1:51 | 335049 | 335051 | 1 |
| 1/1/2024 3:52 | 1/1/2024 3:53 | 335061 | 335063 | 1 |
| 1/1/2024 3:53 | 1/1/2024 3:59 | 335064 | 335066 | 1 |
| 1/1/2024 4:53 | 1/1/2024 6:00 | 335075 | 335087 | 11 |
| 1/1/2024 6:03 | 1/1/2024 14:05 | 335090 | 335101 | 10 |
| 1/1/2024 14:05 | 1/1/2024 14:15 | 335102 | 335104 | 1 |
| 1/1/2024 15:23 | 1/1/2024 15:55 | 335108 | 335114 | 5 |
| 1/1/2024 15:59 | 1/1/2024 16:08 | 335119 | 335122 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/2024 16:12 | 1/1/2024 16:44 | 335123 | 335126 | | 2 |
| 1/1/2024 17:26 | 1/1/2024 17:29 | 335130 | 335132 | | 1 |
| 1/1/2024 17:29 | 1/1/2024 18:37 | 335132 | 335134 | | 1 |
| 1/1/2024 18:37 | 1/1/2024 19:34 | 335134 | 335138 | | 3 |
| 1/1/2024 20:59 | 1/1/2024 21:53 | 335147 | 335158 | | 10 |
| 1/1/2024 22:02 | 1/1/2024 23:25 | 335159 | 335163 | | 3 |
| 1/2/2024 0:10 | 1/2/2024 14:08 | 335168 | 335175 | | 6 |
| 1/2/2024 14:08 | 1/2/2024 19:37 | 335176 | 335178 | | 1 |
| 1/2/2024 19:37 | 1/2/2024 20:26 | 335179 | 335182 | | 2 |
| 1/2/2024 20:38 | 1/2/2024 21:29 | 335183 | 335185 | | 1 |
| 1/2/2024 21:29 | 1/2/2024 21:32 | 335186 | 335188 | | 1 |
| 1/2/2024 21:52 | 1/3/2024 3:28 | 335191 | 335211 | | 19 |
| 1/3/2024 3:28 | 1/3/2024 17:56 | 335212 | 335251 | | 38 |
| 1/3/2024 17:57 | 1/3/2024 18:06 | 335252 | 335259 | | 6 |
| 1/3/2024 18:06 | 1/3/2024 19:37 | 335259 | 335266 | | 6 |
| 1/3/2024 19:51 | 1/3/2024 22:16 | 335268 | 335273 | | 4 |
| 1/3/2024 22:17 | 1/3/2024 23:16 | 335274 | 335276 | | 1 |
| 1/3/2024 23:16 | 1/3/2024 23:20 | 335276 | 335280 | | 3 |
| 1/3/2024 23:20 | 1/4/2024 1:52 | 335280 | 335309 | | 28 |
| 1/4/2024 1:52 | 1/4/2024 4:30 | 335309 | 335315 | | 5 |
| 1/4/2024 4:30 | 1/4/2024 14:30 | 335315 | 335368 | | 52 |
| 1/4/2024 14:33 | 1/4/2024 22:38 | 335376 | 335410 | | 33 |
| 1/4/2024 22:51 | 1/5/2024 4:13 | 335416 | 335424 | | 7 |
| 1/5/2024 4:13 | 1/5/2024 6:08 | 335425 | 335427 | | 1 |
| 1/5/2024 7:34 | 1/5/2024 9:14 | 335428 | 335431 | | 2 |
| 1/5/2024 9:15 | 1/5/2024 13:08 | 335433 | 335467 | | 33 |
| 1/5/2024 13:08 | 1/5/2024 13:11 | 335467 | 335479 | | 11 |
| 1/5/2024 13:11 | 1/5/2024 13:12 | 335479 | 335481 | | 1 |
| 1/5/2024 13:12 | 1/5/2024 13:33 | 335481 | 335491 | | 9 |
| 1/5/2024 13:33 | 1/5/2024 19:07 | 335491 | 335515 | | 23 |
| 1/5/2024 19:07 | 1/5/2024 22:25 | 335516 | 335539 | | 22 |
| 1/5/2024 22:31 | 1/5/2024 22:52 | 335544 | 335560 | | 15 |
| 1/5/2024 22:52 | 1/6/2024 0:38 | 335560 | 335568 | | 7 |
| 1/6/2024 0:39 | 1/6/2024 2:37 | 335569 | 335582 | | 12 |
| 1/6/2024 2:38 | 1/6/2024 2:43 | 335583 | 335601 | | 17 |
| 1/6/2024 2:43 | 1/6/2024 5:23 | 335602 | 335636 | | 33 |
| 1/6/2024 5:23 | 1/6/2024 13:18 | 335636 | 335647 | | 10 |
| 1/6/2024 13:18 | 1/6/2024 15:19 | 335647 | 335666 | | 18 |
| 1/6/2024 15:19 | 1/6/2024 16:14 | 335667 | 335696 | | 28 |
| 1/6/2024 16:15 | 1/6/2024 16:31 | 335697 | 335718 | | 20 |
| 1/6/2024 16:31 | 1/6/2024 22:06 | 335718 | 335754 | | 35 |
| 1/6/2024 22:06 | 1/6/2024 23:14 | 335754 | 335758 | | 3 |
| 1/6/2024 23:14 | 1/7/2024 6:05 | 335760 | 335779 | | 18 |
| 1/7/2024 6:05 | 1/7/2024 6:06 | 335779 | 335781 | | 1 |
| 1/7/2024 6:06 | 1/7/2024 16:14 | 335781 | 335785 | | 3 |
| 1/7/2024 17:13 | 1/7/2024 18:58 | 335803 | 335814 | | 10 |
| 1/7/2024 21:04 | 1/7/2024 21:14 | 335823 | 335825 | | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/2024 22:40 | 1/8/2024 1:23 | 335837 | 335841 | | 3 |
| 1/8/2024 1:23 | 1/8/2024 23:22 | 335841 | 335877 | | 35 |
| 1/8/2024 23:22 | 1/8/2024 23:29 | 335877 | 335880 | | 2 |
| 1/8/2024 23:29 | 1/8/2024 23:30 | 335880 | 335882 | | 1 |
| 1/8/2024 23:30 | 1/9/2024 0:13 | 335883 | 335911 | | 27 |
| 1/9/2024 0:13 | 1/9/2024 0:21 | 335912 | 335917 | | 4 |
| 1/9/2024 0:21 | 1/9/2024 2:31 | 335917 | 335962 | | 44 |
| 1/9/2024 2:31 | 1/9/2024 12:58 | 335963 | 335972 | | 8 |
| 1/9/2024 13:06 | 1/9/2024 16:17 | 335973 | 335990 | | 16 |
| 1/9/2024 16:17 | 1/9/2024 22:27 | 335990 | 335999 | | 8 |
| 1/9/2024 22:42 | 1/10/2024 1:29 | 336000 | 336004 | | 3 |
| 1/10/2024 1:29 | 1/10/2024 13:05 | 336004 | 336019 | | 14 |
| 1/10/2024 13:24 | 1/10/2024 14:40 | 336021 | 336033 | | 11 |
| 1/10/2024 14:54 | 1/10/2024 15:11 | 336035 | 336040 | | 4 |
| 1/10/2024 15:11 | 1/10/2024 15:36 | 336040 | 336063 | | 22 |
| 1/10/2024 15:36 | 1/10/2024 21:43 | 336063 | 336066 | | 2 |
| 1/11/2024 0:42 | 1/11/2024 0:43 | 336088 | 336092 | | 3 |
| 1/11/2024 0:43 | 1/11/2024 20:14 | 336092 | 336121 | | 28 |
| 1/11/2024 20:17 | 1/11/2024 22:32 | 336125 | 336142 | | 16 |
| 1/11/2024 22:57 | 1/12/2024 14:15 | 336144 | 336161 | | 16 |
| 1/12/2024 15:12 | 1/12/2024 17:04 | 336167 | 336170 | | 2 |
| 1/12/2024 18:34 | 1/12/2024 23:09 | 336172 | 336192 | | 19 |
| 1/12/2024 23:34 | 1/13/2024 9:27 | 336194 | 336208 | | 13 |
| 1/13/2024 9:27 | 1/13/2024 14:20 | 336209 | 336232 | | 22 |
| 1/13/2024 14:20 | 1/13/2024 15:04 | 336232 | 336261 | | 28 |
| 1/13/2024 15:04 | 1/13/2024 17:17 | 336261 | 336283 | | 21 |
| 1/13/2024 17:20 | 1/13/2024 18:02 | 336286 | 336288 | | 1 |
| 1/13/2024 18:02 | 1/13/2024 18:57 | 336288 | 336296 | | 7 |
| 1/13/2024 19:00 | 1/13/2024 20:43 | 336297 | 336310 | | 12 |
| 1/13/2024 21:37 | 1/13/2024 21:53 | 336319 | 336321 | | 1 |
| 1/13/2024 22:14 | 1/13/2024 23:34 | 336327 | 336331 | | 3 |
| 1/13/2024 23:34 | 1/14/2024 0:21 | 336333 | 336336 | | 2 |
| 1/14/2024 0:23 | 1/14/2024 1:30 | 336337 | 336343 | | 5 |
| 1/14/2024 1:33 | 1/14/2024 11:06 | 336348 | 336352 | | 3 |
| 1/14/2024 11:08 | 1/14/2024 14:55 | 336355 | 336400 | | 44 |
| 1/14/2024 14:56 | 1/14/2024 16:22 | 336402 | 336463 | | 60 |
| 1/14/2024 16:22 | 1/14/2024 17:39 | 336463 | 336476 | | 12 |
| 1/14/2024 17:52 | 1/14/2024 18:02 | 336493 | 336495 | | 1 |
| 1/14/2024 18:03 | 1/14/2024 18:47 | 336496 | 336498 | | 1 |
| 1/14/2024 19:50 | 1/14/2024 19:56 | 336501 | 336503 | | 1 |
| 1/14/2024 20:15 | 1/14/2024 20:20 | 336528 | 336530 | | 1 |
| 1/14/2024 20:50 | 1/14/2024 20:56 | 336535 | 336539 | | 3 |
| 1/14/2024 20:56 | 1/14/2024 21:04 | 336539 | 336542 | | 2 |
| 1/14/2024 21:05 | 1/14/2024 21:55 | 336544 | 336579 | | 34 |
| 1/14/2024 21:55 | 1/14/2024 22:21 | 336580 | 336582 | | 1 |
| 1/14/2024 22:22 | 1/14/2024 22:25 | 336583 | 336585 | | 1 |
| 1/14/2024 22:25 | 1/14/2024 23:37 | 336586 | 336590 | | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/2024 23:51 | 1/15/2024 0:46 | 336592 | 336601 | | 8 |
| 1/15/2024 0:55 | 1/15/2024 2:26 | 336609 | 336619 | | 9 |
| 1/15/2024 2:26 | 1/15/2024 13:45 | 336619 | 336657 | | 37 |
| 1/15/2024 15:44 | 1/15/2024 19:25 | 336662 | 336669 | | 6 |
| 1/15/2024 19:25 | 1/15/2024 19:51 | 336669 | 336679 | | 9 |
| 1/15/2024 20:20 | 1/15/2024 21:03 | 336680 | 336686 | | 5 |
| 1/15/2024 21:03 | 1/15/2024 23:45 | 336686 | 336695 | | 8 |
| 1/15/2024 23:54 | 1/16/2024 2:33 | 336706 | 336737 | | 30 |
| 1/16/2024 2:33 | 1/16/2024 12:11 | 336737 | 336740 | | 2 |
| 1/16/2024 12:21 | 1/16/2024 14:08 | 336750 | 336763 | | 12 |
| 1/16/2024 14:08 | 1/16/2024 14:49 | 336763 | 336765 | | 1 |
| 1/16/2024 15:00 | 1/16/2024 20:32 | 336766 | 336794 | | 27 |
| 1/16/2024 20:33 | 1/16/2024 22:36 | 336795 | 336805 | | 9 |
| 1/16/2024 23:40 | 1/16/2024 23:41 | 336807 | 336811 | | 3 |
| 1/17/2024 0:27 | 1/17/2024 17:21 | 336815 | 336934 | | 118 |
| 1/17/2024 17:22 | 1/17/2024 17:30 | 336935 | 336938 | | 2 |
| 1/17/2024 17:30 | 1/17/2024 21:37 | 336938 | 336949 | | 10 |
| 1/17/2024 21:37 | 1/18/2024 1:07 | 336949 | 336969 | | 19 |
| 1/18/2024 1:24 | 1/18/2024 23:02 | 336972 | 337025 | | 52 |
| 1/18/2024 23:02 | 1/19/2024 0:38 | 337025 | 337031 | | 5 |
| 1/19/2024 0:40 | 1/19/2024 0:43 | 337033 | 337035 | | 1 |
| 1/19/2024 0:43 | 1/19/2024 0:58 | 337035 | 337043 | | 7 |
| 1/19/2024 1:00 | 1/19/2024 1:58 | 337044 | 337054 | | 9 |
| 1/19/2024 1:58 | 1/19/2024 2:04 | 337054 | 337056 | | 1 |
| 1/19/2024 2:05 | 1/19/2024 2:07 | 337057 | 337062 | | 4 |
| 1/19/2024 2:07 | 1/19/2024 4:29 | 337062 | 337070 | | 7 |
| 1/19/2024 4:29 | 1/19/2024 13:55 | 337070 | 337098 | | 27 |
| 1/19/2024 13:55 | 1/19/2024 14:07 | 337098 | 337100 | | 1 |
| 1/19/2024 14:54 | 1/19/2024 16:44 | 337110 | 337121 | | 10 |
| 1/19/2024 17:29 | 1/19/2024 18:22 | 337131 | 337136 | | 4 |
| 1/19/2024 18:26 | 1/19/2024 18:32 | 337139 | 337141 | | 1 |
| 1/19/2024 18:32 | 1/19/2024 18:49 | 337141 | 337143 | | 1 |
| 1/19/2024 18:52 | 1/19/2024 23:51 | 337144 | 337150 | | 5 |
| 1/19/2024 23:51 | 1/20/2024 0:11 | 337151 | 337154 | | 2 |
| 1/20/2024 1:13 | 1/20/2024 1:33 | 337158 | 337162 | | 3 |
| 1/20/2024 1:33 | 1/20/2024 3:46 | 337162 | 337169 | | 6 |
| 1/20/2024 3:46 | 1/20/2024 7:42 | 337169 | 337173 | | 3 |
| 1/20/2024 14:25 | 1/20/2024 14:55 | 337191 | 337194 | | 2 |
| 1/20/2024 14:55 | 1/20/2024 14:58 | 337194 | 337198 | | 3 |
| 1/20/2024 14:59 | 1/20/2024 14:59 | 337199 | 337201 | | 1 |
| 1/20/2024 15:02 | 1/20/2024 16:47 | 337206 | 337240 | | 33 |
| 1/20/2024 17:02 | 1/20/2024 17:52 | 337242 | 337244 | | 1 |
| 1/20/2024 21:14 | 1/20/2024 21:36 | 337289 | 337293 | | 3 |
| 1/20/2024 21:36 | 1/20/2024 22:27 | 337293 | 337315 | | 21 |
| 1/20/2024 22:35 | 1/21/2024 0:54 | 337316 | 337356 | | 39 |
| 1/21/2024 0:54 | 1/21/2024 2:13 | 337356 | 337385 | | 28 |
| 1/21/2024 2:13 | 1/21/2024 2:13 | 337385 | 337387 | | 1 |

| | | | | |
|---|---|---|---|---|
| 1/21/2024 2:13 | 1/21/2024 2:18 | 337388 | 337393 | 4 |
| 1/21/2024 2:18 | 1/21/2024 3:16 | 337393 | 337399 | 5 |
| 1/21/2024 3:17 | 1/21/2024 3:38 | 337403 | 337405 | 1 |
| 1/21/2024 3:39 | 1/21/2024 4:23 | 337406 | 337410 | 3 |
| 1/21/2024 5:47 | 1/21/2024 13:22 | 337419 | 337463 | 43 |
| 1/21/2024 13:22 | 1/21/2024 15:01 | 337463 | 337467 | 3 |
| 1/21/2024 15:01 | 1/21/2024 16:59 | 337467 | 337469 | 1 |
| 1/21/2024 17:00 | 1/21/2024 18:26 | 337470 | 337476 | 5 |
| 1/21/2024 21:25 | 1/21/2024 23:48 | 337490 | 337498 | 7 |
| 1/21/2024 23:51 | 1/22/2024 0:12 | 337508 | 337510 | 1 |
| 1/22/2024 0:59 | 1/22/2024 18:53 | 337512 | 337563 | 50 |
| 1/22/2024 18:59 | 1/22/2024 19:02 | 337567 | 337569 | 1 |
| 1/22/2024 19:02 | 1/22/2024 19:05 | 337569 | 337576 | 6 |
| 1/22/2024 19:07 | 1/22/2024 20:04 | 337578 | 337629 | 50 |
| 1/22/2024 20:29 | 1/22/2024 21:43 | 337630 | 337639 | 8 |
| 1/22/2024 21:44 | 1/22/2024 23:20 | 337640 | 337667 | 26 |
| 1/22/2024 23:20 | 1/22/2024 23:29 | 337668 | 337670 | 1 |
| 1/22/2024 23:29 | 1/23/2024 3:08 | 337670 | 337805 | 134 |
| 1/23/2024 3:09 | 1/23/2024 3:18 | 337806 | 337809 | 2 |
| 1/23/2024 3:18 | 1/23/2024 3:27 | 337809 | 337811 | 1 |
| 1/23/2024 3:27 | 1/23/2024 13:04 | 337811 | 337927 | 115 |
| 1/23/2024 13:27 | 1/23/2024 15:15 | 337930 | 337984 | 53 |
| 1/23/2024 16:03 | 1/23/2024 16:12 | 337995 | 337998 | 2 |
| 1/23/2024 16:12 | 1/23/2024 18:27 | 337998 | 338023 | 24 |
| 1/23/2024 18:27 | 1/23/2024 18:59 | 338023 | 338037 | 13 |
| 1/23/2024 19:00 | 1/23/2024 19:06 | 338040 | 338045 | 4 |
| 1/23/2024 19:06 | 1/23/2024 19:07 | 338045 | 338048 | 2 |
| 1/23/2024 19:07 | 1/23/2024 21:22 | 338048 | 338120 | 71 |
| 1/23/2024 21:22 | 1/23/2024 21:25 | 338120 | 338122 | 1 |
| 1/23/2024 21:26 | 1/23/2024 21:27 | 338124 | 338126 | 1 |
| 1/23/2024 21:27 | 1/23/2024 21:27 | 338126 | 338129 | 2 |
| 1/23/2024 21:27 | 1/23/2024 21:37 | 338129 | 338137 | 7 |
| 1/23/2024 22:03 | 1/23/2024 23:18 | 338138 | 338146 | 7 |
| 1/23/2024 23:27 | 1/23/2024 23:40 | 338151 | 338156 | 4 |
| 1/23/2024 23:44 | 1/24/2024 3:48 | 338162 | 338179 | 16 |
| 1/24/2024 4:34 | 1/24/2024 12:27 | 338189 | 338193 | 3 |
| 1/24/2024 13:02 | 1/24/2024 14:21 | 338204 | 338206 | 1 |
| 1/24/2024 14:38 | 1/24/2024 16:56 | 338210 | 338219 | 8 |
| 1/24/2024 16:56 | 1/24/2024 20:19 | 338219 | 338224 | 4 |
| 1/24/2024 20:19 | 1/24/2024 20:32 | 338224 | 338226 | 1 |
| 1/24/2024 20:38 | 1/24/2024 20:42 | 338233 | 338235 | 1 |
| 1/24/2024 22:51 | 1/24/2024 22:53 | 338244 | 338246 | 1 |
| 1/24/2024 23:11 | 1/25/2024 0:29 | 338259 | 338266 | 6 |
| 1/25/2024 0:37 | 1/25/2024 0:41 | 338272 | 338275 | 2 |
| 1/25/2024 0:42 | 1/25/2024 5:45 | 338276 | 338285 | 8 |
| 1/25/2024 5:45 | 1/25/2024 14:01 | 338285 | 338346 | 60 |
| 1/25/2024 14:42 | 1/25/2024 15:33 | 338349 | 338359 | 9 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/2024 15:33 | 1/25/2024 17:26 | 338360 | 338366 | | 5 |
| 1/25/2024 17:27 | 1/25/2024 20:44 | 338369 | 338393 | | 23 |
| 1/25/2024 20:44 | 1/25/2024 20:47 | 338393 | 338395 | | 1 |
| 1/25/2024 20:51 | 1/25/2024 21:27 | 338400 | 338406 | | 5 |
| 1/25/2024 21:28 | 1/25/2024 21:36 | 338408 | 338410 | | 1 |
| 1/25/2024 21:36 | 1/25/2024 21:48 | 338410 | 338413 | | 2 |
| 1/25/2024 21:48 | 1/25/2024 22:13 | 338414 | 338417 | | 2 |
| 1/25/2024 23:07 | 1/26/2024 12:05 | 338421 | 338439 | | 17 |
| 1/26/2024 12:16 | 1/26/2024 13:01 | 338440 | 338444 | | 3 |
| 1/26/2024 14:36 | 1/26/2024 18:35 | 338445 | 338453 | | 7 |
| 1/26/2024 22:24 | 1/27/2024 15:48 | 338470 | 338528 | | 57 |
| 1/27/2024 15:48 | 1/27/2024 16:26 | 338528 | 338530 | | 1 |
| 1/27/2024 17:48 | 1/27/2024 21:12 | 338535 | 338551 | | 15 |
| 1/27/2024 21:24 | 1/27/2024 23:17 | 338576 | 338583 | | 6 |
| 1/27/2024 23:48 | 1/28/2024 0:29 | 338586 | 338608 | | 21 |
| 1/28/2024 0:29 | 1/28/2024 11:08 | 338608 | 338619 | | 10 |
| 1/28/2024 11:08 | 1/28/2024 17:09 | 338619 | 338645 | | 25 |
| 1/28/2024 17:10 | 1/28/2024 20:28 | 338646 | 338656 | | 9 |
| 1/28/2024 20:28 | 1/28/2024 22:38 | 338656 | 338662 | | 5 |
| 1/28/2024 22:38 | 1/28/2024 23:41 | 338663 | 338668 | | 4 |
| 1/28/2024 23:53 | 1/29/2024 0:57 | 338669 | 338672 | | 2 |
| 1/29/2024 0:57 | 1/29/2024 1:25 | 338672 | 338676 | | 3 |
| 1/29/2024 1:28 | 1/29/2024 6:57 | 338681 | 338683 | | 1 |
| 1/29/2024 12:00 | 1/29/2024 13:03 | 338686 | 338692 | | 5 |
| 1/29/2024 13:03 | 1/29/2024 13:29 | 338692 | 338698 | | 5 |
| 1/29/2024 13:43 | 1/29/2024 16:34 | 338702 | 338705 | | 2 |
| 1/29/2024 19:23 | 1/29/2024 22:52 | 338711 | 338715 | | 3 |
| 1/30/2024 2:13 | 1/30/2024 15:30 | 338716 | 338731 | | 14 |
| 1/30/2024 15:41 | 1/30/2024 23:18 | 338732 | 338767 | | 34 |
| 1/31/2024 0:15 | 1/31/2024 0:42 | 338771 | 338774 | | 2 |
| 1/31/2024 0:43 | 1/31/2024 9:18 | 338777 | 338819 | | 41 |
| 1/31/2024 11:30 | 1/31/2024 14:39 | 338832 | 338858 | | 25 |
| 1/31/2024 14:40 | 1/31/2024 22:40 | 338859 | 338910 | | 50 |
| 1/31/2024 22:42 | 1/31/2024 22:42 | 338916 | 338918 | | 1 |
| 1/31/2024 22:42 | 2/1/2024 1:47 | 338918 | 338947 | | 28 |
| 2/1/2024 5:52 | 2/1/2024 14:27 | 338948 | 338967 | | 18 |
| 2/1/2024 15:13 | 2/1/2024 18:50 | 338968 | 338981 | | 12 |
| 2/1/2024 20:09 | 2/1/2024 23:29 | 338986 | 339009 | | 22 |
| 2/1/2024 23:29 | 2/2/2024 0:02 | 339009 | 339014 | | 4 |
| 2/2/2024 1:58 | 2/2/2024 2:42 | 339030 | 339040 | | 9 |
| 2/2/2024 2:42 | 2/2/2024 2:43 | 339040 | 339042 | | 1 |
| 2/2/2024 2:43 | 2/2/2024 4:21 | 339042 | 339077 | | 34 |
| 2/2/2024 4:21 | 2/2/2024 10:52 | 339077 | 339083 | | 5 |
| 2/2/2024 11:03 | 2/2/2024 11:22 | 339086 | 339089 | | 2 |
| 2/2/2024 11:22 | 2/2/2024 12:54 | 339089 | 339094 | | 4 |
| 2/2/2024 12:54 | 2/2/2024 14:06 | 339094 | 339099 | | 4 |
| 2/2/2024 14:06 | 2/2/2024 19:18 | 339099 | 339102 | | 2 |

| | | | | |
|---|---|---|---|---|
| 2/2/2024 19:18 | 2/2/2024 21:01 | 339102 | 339107 | 4 |
| 2/3/2024 3:31 | 2/3/2024 15:21 | 339109 | 339149 | 39 |
| 2/3/2024 15:21 | 2/3/2024 15:40 | 339150 | 339187 | 36 |
| 2/3/2024 15:41 | 2/3/2024 15:45 | 339189 | 339193 | 3 |
| 2/3/2024 15:45 | 2/3/2024 20:02 | 339193 | 339215 | 21 |
| 2/3/2024 20:58 | 2/3/2024 21:55 | 339220 | 339222 | 1 |
| 2/3/2024 22:14 | 2/4/2024 7:32 | 339227 | 339235 | 7 |
| 2/4/2024 7:32 | 2/4/2024 13:47 | 339235 | 339293 | 57 |
| 2/4/2024 14:04 | 2/4/2024 16:28 | 339297 | 339373 | 75 |
| 2/4/2024 17:41 | 2/4/2024 17:57 | 339377 | 339379 | 1 |
| 2/4/2024 18:09 | 2/4/2024 20:19 | 339385 | 339388 | 2 |
| 2/4/2024 20:19 | 2/4/2024 21:36 | 339388 | 339391 | 2 |
| 2/4/2024 21:38 | 2/4/2024 22:36 | 339394 | 339397 | 2 |
| 2/5/2024 0:20 | 2/5/2024 4:01 | 339398 | 339412 | 13 |
| 2/5/2024 4:01 | 2/5/2024 15:36 | 339412 | 339477 | 64 |
| 2/5/2024 16:57 | 2/5/2024 19:38 | 339489 | 339491 | 1 |
| 2/5/2024 20:28 | 2/5/2024 23:25 | 339493 | 339497 | 3 |
| 2/5/2024 23:38 | 2/6/2024 1:08 | 339503 | 339506 | 2 |
| 2/6/2024 1:08 | 2/6/2024 2:12 | 339506 | 339515 | 8 |
| 2/6/2024 12:17 | 2/6/2024 12:25 | 339517 | 339520 | 2 |
| 2/6/2024 12:25 | 2/6/2024 15:44 | 339520 | 339571 | 50 |
| 2/6/2024 15:52 | 2/6/2024 18:19 | 339576 | 339579 | 2 |
| 2/6/2024 18:19 | 2/6/2024 20:57 | 339579 | 339584 | 4 |
| 2/6/2024 20:57 | 2/6/2024 22:04 | 339587 | 339590 | 2 |
| 2/6/2024 22:12 | 2/6/2024 23:49 | 339594 | 339597 | 2 |
| 2/6/2024 23:49 | 2/7/2024 0:15 | 339597 | 339603 | 5 |
| 2/7/2024 0:18 | 2/7/2024 0:45 | 339605 | 339616 | 10 |
| 2/7/2024 0:45 | 2/7/2024 1:24 | 339616 | 339618 | 1 |
| 2/7/2024 1:56 | 2/7/2024 9:05 | 339626 | 339628 | 1 |
| 2/7/2024 10:44 | 2/7/2024 17:37 | 339629 | 339645 | 15 |
| 2/7/2024 17:37 | 2/7/2024 17:53 | 339645 | 339648 | 2 |
| 2/7/2024 17:53 | 2/7/2024 22:00 | 339649 | 339654 | 4 |
| 2/7/2024 22:21 | 2/8/2024 6:35 | 339656 | 339682 | 25 |
| 2/8/2024 11:51 | 2/8/2024 12:04 | 339686 | 339688 | 1 |
| 2/8/2024 12:04 | 2/8/2024 16:39 | 339688 | 339699 | 10 |
| 2/8/2024 17:31 | 2/8/2024 17:52 | 339702 | 339704 | 1 |
| 2/8/2024 17:55 | 2/8/2024 18:50 | 339705 | 339707 | 1 |
| 2/8/2024 20:58 | 2/8/2024 21:06 | 339717 | 339721 | 3 |
| 2/8/2024 21:06 | 2/8/2024 22:55 | 339721 | 339723 | 1 |
| 2/8/2024 23:35 | 2/9/2024 1:29 | 339728 | 339798 | 69 |
| 2/9/2024 1:29 | 2/10/2024 0:47 | 339799 | 339841 | 41 |
| 2/10/2024 0:47 | 2/10/2024 0:48 | 339841 | 339843 | 1 |
| 2/10/2024 0:48 | 2/10/2024 1:10 | 339843 | 339848 | 4 |
| 2/10/2024 1:12 | 2/10/2024 16:23 | 339849 | 339884 | 34 |
| 2/10/2024 18:25 | 2/10/2024 21:14 | 339886 | 339915 | 28 |
| 2/10/2024 21:19 | 2/11/2024 13:30 | 339917 | 339935 | 17 |
| 2/11/2024 13:30 | 2/11/2024 13:31 | 339936 | 339939 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/2024 13:31 | 2/11/2024 13:32 | 339939 | 339942 | | 2 |
| 2/11/2024 13:32 | 2/11/2024 13:45 | 339942 | 339952 | | 9 |
| 2/11/2024 13:45 | 2/11/2024 17:53 | 339952 | 339963 | | 10 |
| 2/11/2024 18:08 | 2/11/2024 19:43 | 339967 | 339971 | | 3 |
| 2/11/2024 21:15 | 2/11/2024 21:51 | 339979 | 339981 | | 1 |
| 2/11/2024 21:51 | 2/11/2024 22:56 | 339981 | 339984 | | 2 |
| 2/12/2024 0:29 | 2/12/2024 0:37 | 339989 | 339991 | | 1 |
| 2/12/2024 0:37 | 2/12/2024 0:59 | 339991 | 339993 | | 1 |
| 2/12/2024 2:28 | 2/12/2024 15:47 | 339994 | 340009 | | 14 |
| 2/12/2024 15:48 | 2/12/2024 15:51 | 340010 | 340013 | | 2 |
| 2/12/2024 15:51 | 2/12/2024 16:38 | 340013 | 340016 | | 2 |
| 2/12/2024 16:43 | 2/12/2024 22:30 | 340017 | 340047 | | 29 |
| 2/12/2024 22:46 | 2/13/2024 0:52 | 340048 | 340058 | | 9 |
| 2/13/2024 0:53 | 2/13/2024 4:31 | 340059 | 340064 | | 4 |
| 2/13/2024 8:37 | 2/13/2024 14:38 | 340065 | 340068 | | 2 |
| 2/13/2024 14:38 | 2/13/2024 22:24 | 340068 | 340106 | | 37 |
| 2/13/2024 22:30 | 2/14/2024 4:11 | 340111 | 340117 | | 5 |
| 2/14/2024 4:11 | 2/14/2024 7:13 | 340117 | 340125 | | 7 |
| 2/14/2024 7:13 | 2/14/2024 13:04 | 340125 | 340127 | | 1 |
| 2/14/2024 13:04 | 2/14/2024 14:13 | 340127 | 340136 | | 8 |
| 2/14/2024 14:13 | 2/14/2024 14:17 | 340136 | 340138 | | 1 |
| 2/14/2024 14:17 | 2/14/2024 15:53 | 340138 | 340143 | | 4 |
| 2/14/2024 16:01 | 2/14/2024 16:23 | 340146 | 340148 | | 1 |
| 2/14/2024 17:13 | 2/14/2024 20:39 | 340151 | 340165 | | 13 |
| 2/14/2024 23:28 | 2/14/2024 23:36 | 340179 | 340186 | | 6 |
| 2/14/2024 23:36 | 2/15/2024 0:03 | 340186 | 340192 | | 5 |
| 2/15/2024 2:32 | 2/15/2024 3:25 | 340195 | 340202 | | 6 |
| 2/15/2024 7:58 | 2/15/2024 14:39 | 340203 | 340218 | | 14 |
| 2/15/2024 14:42 | 2/15/2024 19:11 | 340221 | 340233 | | 11 |
| 2/15/2024 19:18 | 2/15/2024 20:40 | 340234 | 340239 | | 4 |
| 2/15/2024 20:40 | 2/15/2024 22:16 | 340239 | 340247 | | 7 |
| 2/15/2024 22:16 | 2/15/2024 23:21 | 340247 | 340250 | | 2 |
| 2/15/2024 23:21 | 2/15/2024 23:22 | 340251 | 340255 | | 3 |
| 2/15/2024 23:22 | 2/16/2024 0:00 | 340255 | 340259 | | 3 |
| 2/16/2024 0:00 | 2/16/2024 0:01 | 340259 | 340265 | | 5 |
| 2/16/2024 0:01 | 2/16/2024 0:02 | 340265 | 340270 | | 4 |
| 2/16/2024 0:03 | 2/16/2024 0:30 | 340271 | 340280 | | 8 |
| 2/16/2024 0:49 | 2/16/2024 1:48 | 340285 | 340292 | | 6 |
| 2/16/2024 1:49 | 2/16/2024 1:51 | 340293 | 340295 | | 1 |
| 2/16/2024 2:56 | 2/16/2024 6:11 | 340300 | 340323 | | 22 |
| 2/16/2024 7:15 | 2/16/2024 16:33 | 340330 | 340346 | | 15 |
| 2/16/2024 16:33 | 2/16/2024 18:58 | 340346 | 340351 | | 4 |
| 2/16/2024 20:22 | 2/16/2024 22:33 | 340363 | 340374 | | 10 |
| 2/16/2024 22:33 | 2/16/2024 22:54 | 340374 | 340381 | | 6 |
| 2/16/2024 22:55 | 2/16/2024 22:58 | 340382 | 340386 | | 3 |
| 2/16/2024 22:58 | 2/16/2024 23:23 | 340387 | 340401 | | 13 |
| 2/16/2024 23:23 | 2/16/2024 23:34 | 340401 | 340408 | | 6 |

| | | | | |
|---|---|---|---|---|
| 2/16/2024 23:34 | 2/16/2024 23:47 | 340408 | 340419 | 10 |
| 2/16/2024 23:47 | 2/17/2024 0:11 | 340419 | 340431 | 11 |
| 2/17/2024 0:11 | 2/17/2024 0:12 | 340431 | 340433 | 1 |
| 2/17/2024 0:12 | 2/17/2024 0:12 | 340433 | 340435 | 1 |
| 2/17/2024 0:12 | 2/17/2024 0:12 | 340435 | 340437 | 1 |
| 2/17/2024 0:12 | 2/17/2024 0:13 | 340437 | 340442 | 4 |
| 2/17/2024 0:14 | 2/17/2024 0:15 | 340444 | 340446 | 1 |
| 2/17/2024 0:15 | 2/17/2024 0:20 | 340446 | 340449 | 2 |
| 2/17/2024 0:23 | 2/17/2024 0:28 | 340452 | 340456 | 3 |
| 2/17/2024 0:28 | 2/17/2024 0:54 | 340456 | 340473 | 16 |
| 2/17/2024 0:55 | 2/17/2024 2:18 | 340474 | 340573 | 98 |
| 2/17/2024 2:18 | 2/17/2024 13:19 | 340573 | 340600 | 26 |
| 2/17/2024 13:35 | 2/17/2024 15:38 | 340602 | 340643 | 40 |
| 2/17/2024 15:38 | 2/17/2024 15:39 | 340643 | 340647 | 3 |
| 2/17/2024 15:39 | 2/17/2024 16:14 | 340647 | 340658 | 10 |
| 2/17/2024 17:53 | 2/17/2024 18:39 | 340659 | 340666 | 6 |
| 2/17/2024 18:43 | 2/17/2024 21:39 | 340668 | 340673 | 4 |
| 2/17/2024 21:57 | 2/17/2024 23:27 | 340676 | 340683 | 6 |
| 2/17/2024 23:27 | 2/18/2024 0:15 | 340683 | 340695 | 11 |
| 2/18/2024 0:17 | 2/18/2024 0:20 | 340701 | 340705 | 3 |
| 2/18/2024 0:20 | 2/18/2024 0:21 | 340705 | 340709 | 3 |
| 2/18/2024 0:22 | 2/18/2024 0:23 | 340711 | 340714 | 2 |
| 2/18/2024 0:23 | 2/18/2024 0:23 | 340714 | 340716 | 1 |
| 2/18/2024 0:23 | 2/18/2024 0:24 | 340716 | 340719 | 2 |
| 2/18/2024 0:24 | 2/18/2024 0:24 | 340719 | 340721 | 1 |
| 2/18/2024 0:24 | 2/18/2024 0:25 | 340721 | 340723 | 1 |
| 2/18/2024 0:25 | 2/18/2024 0:25 | 340723 | 340725 | 1 |
| 2/18/2024 0:25 | 2/18/2024 0:28 | 340725 | 340727 | 1 |
| 2/18/2024 0:29 | 2/18/2024 0:30 | 340731 | 340733 | 1 |
| 2/18/2024 0:34 | 2/18/2024 0:37 | 340740 | 340743 | 2 |
| 2/18/2024 0:45 | 2/18/2024 0:45 | 340746 | 340748 | 1 |
| 2/18/2024 0:57 | 2/18/2024 1:19 | 340757 | 340764 | 6 |
| 2/18/2024 1:19 | 2/18/2024 1:20 | 340764 | 340766 | 1 |
| 2/18/2024 3:16 | 2/18/2024 14:35 | 340771 | 340796 | 24 |
| 2/18/2024 15:16 | 2/18/2024 21:28 | 340798 | 340805 | 6 |
| 2/18/2024 22:17 | 2/19/2024 0:49 | 340819 | 340829 | 9 |
| 2/19/2024 0:49 | 2/19/2024 2:01 | 340829 | 340855 | 25 |
| 2/19/2024 2:09 | 2/19/2024 13:51 | 340868 | 340871 | 2 |
| 2/19/2024 14:16 | 2/19/2024 16:54 | 340882 | 340885 | 2 |
| 2/19/2024 17:19 | 2/20/2024 0:47 | 340888 | 340908 | 19 |
| 2/20/2024 0:54 | 2/20/2024 2:51 | 340912 | 340929 | 16 |
| 2/20/2024 2:55 | 2/20/2024 3:20 | 340932 | 340934 | 1 |
| 2/20/2024 3:20 | 2/20/2024 15:04 | 340934 | 340964 | 29 |
| 2/20/2024 15:43 | 2/20/2024 18:23 | 340967 | 340975 | 7 |
| 2/20/2024 18:23 | 2/20/2024 19:21 | 340975 | 340977 | 1 |
| 2/20/2024 19:25 | 2/20/2024 23:15 | 340979 | 340995 | 15 |
| 2/20/2024 23:15 | 2/21/2024 0:25 | 340996 | 341013 | 16 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/2024 1:07 | 2/21/2024 1:09 | 341024 | 341026 | | 1 |
| 2/21/2024 1:09 | 2/21/2024 1:10 | 341026 | 341028 | | 1 |
| 2/21/2024 1:12 | 2/21/2024 1:17 | 341032 | 341035 | | 2 |
| 2/21/2024 2:29 | 2/21/2024 13:52 | 341037 | 341099 | | 61 |
| 2/21/2024 13:52 | 2/21/2024 14:57 | 341100 | 341118 | | 17 |
| 2/21/2024 15:35 | 2/21/2024 20:30 | 341144 | 341171 | | 26 |
| 2/21/2024 20:31 | 2/21/2024 20:33 | 341174 | 341179 | | 4 |
| 2/21/2024 20:33 | 2/21/2024 20:36 | 341179 | 341183 | | 3 |
| 2/21/2024 20:36 | 2/21/2024 21:25 | 341185 | 341188 | | 2 |
| 2/21/2024 21:51 | 2/22/2024 1:35 | 341196 | 341219 | | 22 |
| 2/22/2024 2:23 | 2/22/2024 13:48 | 341237 | 341245 | | 7 |
| 2/22/2024 13:57 | 2/22/2024 13:57 | 341248 | 341250 | | 1 |
| 2/22/2024 13:57 | 2/22/2024 14:25 | 341251 | 341259 | | 7 |
| 2/22/2024 14:43 | 2/22/2024 17:51 | 341260 | 341264 | | 3 |
| 2/22/2024 18:51 | 2/22/2024 19:18 | 341269 | 341271 | | 1 |
| 2/22/2024 19:19 | 2/22/2024 20:43 | 341272 | 341277 | | 4 |
| 2/22/2024 20:46 | 2/22/2024 22:45 | 341280 | 341311 | | 30 |
| 2/22/2024 22:45 | 2/22/2024 23:24 | 341311 | 341357 | | 45 |
| 2/22/2024 23:49 | 2/23/2024 0:00 | 341358 | 341362 | | 3 |
| 2/23/2024 0:00 | 2/23/2024 0:27 | 341362 | 341369 | | 6 |
| 2/23/2024 0:27 | 2/23/2024 0:30 | 341369 | 341373 | | 3 |
| 2/23/2024 0:30 | 2/23/2024 0:30 | 341373 | 341376 | | 2 |
| 2/23/2024 0:32 | 2/23/2024 0:40 | 341378 | 341385 | | 6 |
| 2/23/2024 0:40 | 2/23/2024 1:03 | 341385 | 341394 | | 8 |
| 2/23/2024 1:06 | 2/23/2024 2:53 | 341397 | 341432 | | 34 |
| 2/23/2024 2:53 | 2/23/2024 3:09 | 341432 | 341436 | | 3 |
| 2/23/2024 3:09 | 2/23/2024 3:18 | 341436 | 341438 | | 1 |
| 2/23/2024 3:18 | 2/23/2024 3:43 | 341438 | 341441 | | 2 |
| 2/23/2024 4:12 | 2/23/2024 13:03 | 341442 | 341483 | | 40 |
| 2/23/2024 13:03 | 2/23/2024 14:02 | 341483 | 341491 | | 7 |
| 2/23/2024 14:34 | 2/23/2024 16:12 | 341493 | 341496 | | 2 |
| 2/23/2024 18:01 | 2/23/2024 20:06 | 341498 | 341503 | | 4 |
| 2/23/2024 20:23 | 2/23/2024 22:35 | 341522 | 341524 | | 1 |
| 2/23/2024 23:39 | 2/23/2024 23:39 | 341530 | 341533 | | 2 |
| 2/23/2024 23:39 | 2/24/2024 0:07 | 341533 | 341553 | | 19 |
| 2/24/2024 0:09 | 2/24/2024 0:09 | 341557 | 341560 | | 2 |
| 2/24/2024 0:09 | 2/24/2024 0:10 | 341561 | 341563 | | 1 |
| 2/24/2024 0:10 | 2/24/2024 0:10 | 341563 | 341565 | | 1 |
| 2/24/2024 0:10 | 2/24/2024 0:35 | 341565 | 341571 | | 5 |
| 2/24/2024 0:35 | 2/24/2024 0:42 | 341571 | 341573 | | 1 |
| 2/24/2024 0:42 | 2/24/2024 0:44 | 341573 | 341575 | | 1 |
| 2/24/2024 0:44 | 2/24/2024 0:46 | 341575 | 341578 | | 2 |
| 2/24/2024 0:56 | 2/24/2024 3:10 | 341582 | 341592 | | 9 |
| 2/24/2024 3:31 | 2/24/2024 19:54 | 341604 | 341619 | | 14 |
| 2/24/2024 22:07 | 2/25/2024 15:52 | 341641 | 341777 | | 135 |
| 2/25/2024 17:07 | 2/25/2024 19:32 | 341792 | 341803 | | 10 |
| 2/25/2024 19:33 | 2/26/2024 0:04 | 341804 | 341814 | | 9 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/2024 0:04 | 2/26/2024 2:41 | 341814 | 341817 | | 2 |
| 2/26/2024 2:41 | 2/26/2024 13:04 | 341818 | 341820 | | 1 |
| 2/26/2024 13:04 | 2/27/2024 4:15 | 341821 | 341855 | | 33 |
| 2/27/2024 6:52 | 2/27/2024 12:17 | 341859 | 341862 | | 2 |
| 2/27/2024 12:17 | 2/27/2024 12:23 | 341862 | 341865 | | 2 |
| 2/27/2024 12:56 | 2/27/2024 13:09 | 341871 | 341877 | | 5 |
| 2/27/2024 13:09 | 2/27/2024 13:10 | 341877 | 341880 | | 2 |
| 2/27/2024 13:10 | 2/27/2024 13:12 | 341880 | 341883 | | 2 |
| 2/27/2024 13:12 | 2/27/2024 13:31 | 341883 | 341890 | | 6 |
| 2/27/2024 13:31 | 2/27/2024 14:36 | 341890 | 341893 | | 2 |
| 2/27/2024 18:02 | 2/27/2024 19:44 | 341900 | 341977 | | 76 |
| 2/27/2024 19:44 | 2/27/2024 20:41 | 341978 | 341983 | | 4 |
| 2/27/2024 20:41 | 2/27/2024 20:43 | 341984 | 341986 | | 1 |
| 2/27/2024 20:43 | 2/27/2024 20:43 | 341988 | 341990 | | 1 |
| 2/27/2024 20:44 | 2/27/2024 21:53 | 341994 | 342006 | | 11 |
| 2/27/2024 21:53 | 2/28/2024 0:40 | 342006 | 342039 | | 32 |
| 2/28/2024 0:52 | 2/28/2024 1:15 | 342043 | 342062 | | 18 |
| 2/28/2024 1:15 | 2/28/2024 3:00 | 342062 | 342077 | | 14 |
| 2/28/2024 3:00 | 2/28/2024 6:57 | 342077 | 342087 | | 9 |
| 2/28/2024 9:47 | 2/28/2024 14:12 | 342090 | 342105 | | 14 |
| 2/28/2024 14:20 | 2/28/2024 15:55 | 342110 | 342117 | | 6 |
| 2/28/2024 16:22 | 2/28/2024 18:00 | 342120 | 342131 | | 10 |
| 2/28/2024 18:00 | 2/28/2024 19:19 | 342131 | 342142 | | 10 |
| 2/28/2024 19:24 | 2/28/2024 20:37 | 342143 | 342147 | | 3 |
| 2/28/2024 21:45 | 2/29/2024 0:01 | 342149 | 342161 | | 11 |
| 2/29/2024 0:02 | 2/29/2024 0:07 | 342163 | 342167 | | 3 |
| 2/29/2024 0:07 | 2/29/2024 0:24 | 342167 | 342170 | | 2 |
| 2/29/2024 0:24 | 2/29/2024 0:28 | 342170 | 342172 | | 1 |
| 2/29/2024 1:00 | 2/29/2024 3:04 | 342182 | 342184 | | 1 |
| 2/29/2024 3:18 | 2/29/2024 13:13 | 342188 | 342200 | | 11 |
| 2/29/2024 13:14 | 2/29/2024 13:52 | 342202 | 342220 | | 17 |
| 2/29/2024 13:52 | 2/29/2024 16:06 | 342220 | 342248 | | 27 |
| 2/29/2024 16:06 | 2/29/2024 17:14 | 342248 | 342266 | | 17 |
| 2/29/2024 20:30 | 2/29/2024 22:34 | 342269 | 342309 | | 39 |
| 2/29/2024 22:34 | 2/29/2024 22:51 | 342309 | 342311 | | 1 |
| 2/29/2024 22:51 | 3/1/2024 3:02 | 342311 | 342355 | | 43 |
| 3/1/2024 3:02 | 3/1/2024 14:30 | 342356 | 342384 | | 27 |
| 3/1/2024 14:32 | 3/1/2024 21:47 | 342388 | 342402 | | 13 |
| 3/1/2024 23:26 | 3/2/2024 1:02 | 342405 | 342407 | | 1 |
| 3/2/2024 1:06 | 3/2/2024 1:13 | 342408 | 342411 | | 2 |
| 3/2/2024 1:24 | 3/2/2024 2:34 | 342413 | 342415 | | 1 |
| 3/2/2024 2:39 | 3/2/2024 3:11 | 342420 | 342422 | | 1 |
| 3/2/2024 3:44 | 3/2/2024 13:10 | 342437 | 342458 | | 20 |
| 3/2/2024 14:29 | 3/2/2024 14:47 | 342472 | 342474 | | 1 |
| 3/2/2024 14:57 | 3/2/2024 16:32 | 342480 | 342483 | | 2 |
| 3/2/2024 16:38 | 3/2/2024 17:09 | 342488 | 342492 | | 3 |
| 3/2/2024 17:10 | 3/2/2024 17:13 | 342494 | 342496 | | 1 |

| | | | | |
|---|---|---|---|---|
| 3/2/2024 18:55 | 3/3/2024 1:36 | 342501 | 342508 | 6 |
| 3/3/2024 4:33 | 3/3/2024 14:10 | 342538 | 342557 | 18 |
| 3/3/2024 14:10 | 3/3/2024 15:11 | 342557 | 342560 | 2 |
| 3/3/2024 15:11 | 3/3/2024 15:22 | 342560 | 342563 | 2 |
| 3/3/2024 15:22 | 3/3/2024 15:37 | 342563 | 342567 | 3 |
| 3/3/2024 15:37 | 3/3/2024 16:00 | 342567 | 342571 | 3 |
| 3/3/2024 16:00 | 3/3/2024 16:00 | 342571 | 342573 | 1 |
| 3/3/2024 16:10 | 3/3/2024 16:16 | 342581 | 342587 | 5 |
| 3/3/2024 16:34 | 3/3/2024 18:16 | 342590 | 342593 | 2 |
| 3/3/2024 18:17 | 3/3/2024 18:18 | 342594 | 342599 | 4 |
| 3/3/2024 18:18 | 3/3/2024 19:37 | 342599 | 342608 | 8 |
| 3/3/2024 19:44 | 3/3/2024 19:59 | 342627 | 342636 | 8 |
| 3/3/2024 19:59 | 3/3/2024 20:01 | 342638 | 342642 | 3 |
| 3/3/2024 20:16 | 3/3/2024 20:19 | 342659 | 342663 | 3 |
| 3/3/2024 20:19 | 3/3/2024 21:17 | 342663 | 342666 | 2 |
| 3/3/2024 21:52 | 3/3/2024 22:30 | 342669 | 342671 | 1 |
| 3/3/2024 22:39 | 3/4/2024 0:22 | 342674 | 342679 | 4 |
| 3/4/2024 0:22 | 3/4/2024 1:28 | 342679 | 342693 | 13 |
| 3/4/2024 1:28 | 3/4/2024 1:42 | 342693 | 342696 | 2 |
| 3/4/2024 2:12 | 3/4/2024 2:34 | 342708 | 342729 | 20 |
| 3/4/2024 2:34 | 3/4/2024 11:17 | 342729 | 342762 | 32 |
| 3/4/2024 11:17 | 3/4/2024 13:24 | 342762 | 342771 | 8 |
| 3/4/2024 13:24 | 3/4/2024 17:20 | 342771 | 342806 | 34 |
| 3/4/2024 17:20 | 3/4/2024 18:50 | 342807 | 342833 | 25 |
| 3/4/2024 18:50 | 3/4/2024 21:54 | 342833 | 342865 | 31 |
| 3/4/2024 21:54 | 3/4/2024 23:27 | 342865 | 342879 | 13 |
| 3/4/2024 23:27 | 3/5/2024 0:09 | 342879 | 342884 | 4 |
| 3/5/2024 0:56 | 3/5/2024 1:01 | 342888 | 342890 | 1 |
| 3/5/2024 1:19 | 3/5/2024 1:28 | 342896 | 342898 | 1 |
| 3/5/2024 1:28 | 3/5/2024 1:29 | 342898 | 342900 | 1 |
| 3/5/2024 1:30 | 3/5/2024 1:39 | 342901 | 342904 | 2 |
| 3/5/2024 1:45 | 3/5/2024 1:48 | 342909 | 342911 | 1 |
| 3/5/2024 2:07 | 3/5/2024 2:07 | 342921 | 342923 | 1 |
| 3/5/2024 2:16 | 3/5/2024 2:30 | 342929 | 342946 | 16 |
| 3/5/2024 2:31 | 3/5/2024 2:32 | 342948 | 342950 | 1 |
| 3/5/2024 2:32 | 3/5/2024 2:33 | 342950 | 342952 | 1 |
| 3/5/2024 2:33 | 3/5/2024 2:39 | 342952 | 342958 | 5 |
| 3/5/2024 2:39 | 3/5/2024 6:28 | 342958 | 342970 | 11 |
| 3/5/2024 9:03 | 3/5/2024 11:38 | 342973 | 342976 | 2 |
| 3/5/2024 11:38 | 3/5/2024 13:11 | 342976 | 342995 | 18 |
| 3/5/2024 13:11 | 3/5/2024 13:49 | 342995 | 342997 | 1 |
| 3/5/2024 13:49 | 3/5/2024 14:03 | 342997 | 343000 | 2 |
| 3/5/2024 14:03 | 3/5/2024 16:54 | 343000 | 343003 | 2 |
| 3/5/2024 16:54 | 3/5/2024 19:10 | 343003 | 343005 | 1 |
| 3/5/2024 20:01 | 3/5/2024 20:40 | 343008 | 343010 | 1 |
| 3/5/2024 20:40 | 3/5/2024 21:44 | 343010 | 343012 | 1 |
| 3/5/2024 21:46 | 3/5/2024 22:53 | 343013 | 343015 | 1 |

| 3/5/2024 22:54 | 3/6/2024 0:03 | 343016 | 343019 | 2 |
| 3/6/2024 0:03 | 3/6/2024 2:15 | 343019 | 343022 | 2 |
| 3/6/2024 2:17 | 3/6/2024 12:47 | 343023 | 343037 | 13 |
| 3/6/2024 12:47 | 3/6/2024 13:35 | 343037 | 343049 | 11 |
| 3/6/2024 14:08 | 3/6/2024 14:20 | 343053 | 343055 | 1 |
| 3/6/2024 14:20 | 3/6/2024 15:03 | 343055 | 343065 | 9 |
| 3/6/2024 15:03 | 3/6/2024 16:40 | 343065 | 343069 | 3 |
| 3/6/2024 16:40 | 3/6/2024 18:23 | 343069 | 343084 | 14 |
| 3/6/2024 18:28 | 3/6/2024 23:23 | 343085 | 343117 | 31 |
| 3/6/2024 23:23 | 3/7/2024 1:33 | 343117 | 343122 | 4 |
| 3/7/2024 3:31 | 3/7/2024 12:05 | 343123 | 343170 | 46 |
| 3/7/2024 12:15 | 3/7/2024 19:14 | 343171 | 343180 | 8 |
| 3/7/2024 19:31 | 3/7/2024 21:41 | 343184 | 343206 | 21 |
| 3/7/2024 21:41 | 3/7/2024 22:35 | 343206 | 343209 | 2 |
| 3/7/2024 22:35 | 3/8/2024 0:22 | 343209 | 343248 | 38 |
| 3/8/2024 0:22 | 3/8/2024 12:45 | 343248 | 343262 | 13 |
| 3/8/2024 12:46 | 3/8/2024 14:10 | 343265 | 343280 | 14 |
| 3/8/2024 14:39 | 3/8/2024 16:30 | 343287 | 343294 | 6 |
| 3/8/2024 16:45 | 3/8/2024 22:44 | 343295 | 343334 | 38 |
| 3/8/2024 22:47 | 3/9/2024 0:13 | 343342 | 343370 | 27 |
| 3/9/2024 0:17 | 3/9/2024 13:30 | 343374 | 343458 | 83 |
| 3/9/2024 13:32 | 3/9/2024 15:28 | 343461 | 343467 | 5 |
| 3/9/2024 15:28 | 3/9/2024 15:39 | 343468 | 343472 | 3 |
| 3/9/2024 20:01 | 3/9/2024 21:17 | 343485 | 343495 | 9 |
| 3/9/2024 21:17 | 3/9/2024 22:04 | 343495 | 343500 | 4 |
| 3/9/2024 22:40 | 3/10/2024 0:21 | 343508 | 343510 | 1 |
| 3/10/2024 0:34 | 3/10/2024 1:20 | 343513 | 343515 | 1 |
| 3/10/2024 1:32 | 3/10/2024 19:10 | 343518 | 343537 | 18 |
| 3/10/2024 19:10 | 3/10/2024 23:44 | 343537 | 343542 | 4 |
| 3/11/2024 7:52 | 3/11/2024 14:53 | 343553 | 343559 | 5 |
| 3/11/2024 15:50 | 3/11/2024 17:09 | 343562 | 343565 | 2 |
| 3/11/2024 17:09 | 3/12/2024 0:07 | 343565 | 343570 | 4 |
| 3/12/2024 5:03 | 3/12/2024 17:58 | 343577 | 343586 | 8 |
| 3/12/2024 17:58 | 3/12/2024 23:30 | 343586 | 343600 | 13 |
| 3/12/2024 23:31 | 3/13/2024 17:01 | 343601 | 343644 | 42 |
| 3/13/2024 18:55 | 3/14/2024 3:00 | 343648 | 343699 | 50 |
| 3/14/2024 3:00 | 3/14/2024 3:16 | 343699 | 343701 | 1 |
| 3/14/2024 3:16 | 3/14/2024 3:40 | 343701 | 343703 | 1 |
| 3/14/2024 3:57 | 3/14/2024 4:55 | 343707 | 343712 | 4 |
| 3/14/2024 4:56 | 3/14/2024 12:09 | 343713 | 343770 | 56 |
| 3/14/2024 12:09 | 3/14/2024 15:24 | 343771 | 343779 | 7 |
| 3/14/2024 15:24 | 3/14/2024 16:12 | 343779 | 343781 | 1 |
| 3/14/2024 16:16 | 3/14/2024 17:51 | 343786 | 343789 | 2 |
| 3/14/2024 17:51 | 3/14/2024 21:37 | 343790 | 343797 | 6 |
| 3/14/2024 21:47 | 3/15/2024 0:38 | 343799 | 343806 | 6 |
| 3/15/2024 0:38 | 3/15/2024 13:58 | 343806 | 343818 | 11 |
| 3/15/2024 13:58 | 3/15/2024 14:03 | 343818 | 343820 | 1 |

| | | | | |
|---|---|---|---|---|
| 3/15/2024 14:06 | 3/15/2024 16:24 | 343824 | 343862 | 37 |
| 3/15/2024 16:47 | 3/15/2024 17:58 | 343875 | 343913 | 37 |
| 3/15/2024 17:58 | 3/15/2024 17:59 | 343914 | 343917 | 2 |
| 3/15/2024 17:59 | 3/15/2024 19:19 | 343917 | 343930 | 12 |
| 3/15/2024 19:22 | 3/15/2024 20:36 | 343932 | 343937 | 4 |
| 3/15/2024 22:24 | 3/16/2024 0:40 | 343943 | 343945 | 1 |
| 3/16/2024 0:40 | 3/16/2024 2:00 | 343946 | 343955 | 8 |
| 3/16/2024 2:01 | 3/16/2024 18:20 | 343957 | 344068 | 110 |
| 3/16/2024 19:10 | 3/16/2024 19:23 | 344071 | 344073 | 1 |
| 3/16/2024 19:24 | 3/16/2024 19:26 | 344076 | 344078 | 1 |
| 3/16/2024 19:31 | 3/16/2024 20:11 | 344092 | 344096 | 3 |
| 3/16/2024 20:11 | 3/16/2024 20:13 | 344096 | 344098 | 1 |
| 3/16/2024 20:13 | 3/16/2024 22:46 | 344098 | 344113 | 14 |
| 3/16/2024 22:47 | 3/17/2024 0:44 | 344114 | 344134 | 19 |
| 3/17/2024 0:55 | 3/17/2024 10:50 | 344137 | 344141 | 3 |
| 3/17/2024 10:50 | 3/17/2024 14:52 | 344141 | 344152 | 10 |
| 3/17/2024 15:00 | 3/17/2024 16:34 | 344155 | 344168 | 12 |
| 3/17/2024 16:34 | 3/17/2024 17:08 | 344168 | 344196 | 27 |
| 3/17/2024 17:08 | 3/17/2024 17:24 | 344196 | 344229 | 32 |
| 3/17/2024 17:24 | 3/17/2024 17:35 | 344229 | 344244 | 14 |
| 3/17/2024 17:42 | 3/17/2024 17:43 | 344252 | 344254 | 1 |
| 3/17/2024 17:45 | 3/17/2024 17:46 | 344257 | 344259 | 1 |
| 3/17/2024 17:46 | 3/17/2024 17:47 | 344259 | 344261 | 1 |
| 3/17/2024 17:48 | 3/17/2024 17:52 | 344262 | 344264 | 1 |
| 3/17/2024 17:52 | 3/17/2024 18:49 | 344265 | 344269 | 3 |
| 3/17/2024 18:50 | 3/17/2024 20:21 | 344271 | 344292 | 20 |
| 3/17/2024 20:21 | 3/17/2024 21:52 | 344292 | 344347 | 54 |
| 3/17/2024 21:52 | 3/17/2024 22:55 | 344347 | 344381 | 33 |
| 3/17/2024 22:55 | 3/17/2024 23:37 | 344382 | 344391 | 8 |
| 3/17/2024 23:38 | 3/18/2024 11:38 | 344392 | 344508 | 115 |
| 3/18/2024 12:00 | 3/18/2024 22:58 | 344509 | 344522 | 12 |
| 3/18/2024 22:58 | 3/19/2024 1:01 | 344522 | 344538 | 15 |
| 3/19/2024 3:56 | 3/19/2024 6:14 | 344548 | 344552 | 3 |
| 3/19/2024 6:15 | 3/19/2024 13:33 | 344553 | 344606 | 52 |
| 3/19/2024 13:33 | 3/19/2024 15:45 | 344606 | 344617 | 10 |
| 3/19/2024 15:45 | 3/19/2024 16:32 | 344617 | 344619 | 1 |
| 3/19/2024 16:46 | 3/20/2024 3:12 | 344626 | 344783 | 156 |
| 3/20/2024 3:12 | 3/20/2024 10:55 | 344783 | 344788 | 4 |
| 3/20/2024 11:00 | 3/20/2024 14:42 | 344797 | 344807 | 9 |
| 3/20/2024 14:42 | 3/20/2024 15:18 | 344807 | 344813 | 5 |
| 3/20/2024 15:18 | 3/20/2024 19:32 | 344813 | 344826 | 12 |
| 3/20/2024 19:32 | 3/20/2024 19:33 | 344828 | 344830 | 1 |
| 3/20/2024 19:41 | 3/20/2024 20:36 | 344840 | 344843 | 2 |
| 3/20/2024 20:36 | 3/20/2024 22:06 | 344843 | 344849 | 5 |
| 3/20/2024 22:35 | 3/20/2024 23:30 | 344856 | 344935 | 78 |
| 3/20/2024 23:31 | 3/21/2024 1:37 | 344937 | 344958 | 20 |
| 3/21/2024 1:43 | 3/21/2024 3:01 | 344967 | 344978 | 10 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/2024 3:03 | 3/21/2024 14:26 | 344983 | 345001 | | 17 |
| 3/21/2024 14:26 | 3/21/2024 15:18 | 345001 | 345012 | | 10 |
| 3/21/2024 15:18 | 3/21/2024 18:47 | 345012 | 345018 | | 5 |
| 3/21/2024 21:10 | 3/21/2024 21:12 | 345029 | 345031 | | 1 |
| 3/21/2024 21:16 | 3/22/2024 0:19 | 345043 | 345056 | | 12 |
| 3/22/2024 0:52 | 3/22/2024 12:43 | 345059 | 345063 | | 3 |
| 3/22/2024 12:43 | 3/22/2024 19:17 | 345063 | 345102 | | 38 |
| 3/22/2024 19:25 | 3/22/2024 21:13 | 345106 | 345112 | | 5 |
| 3/22/2024 21:13 | 3/22/2024 22:59 | 345112 | 345124 | | 11 |
| 3/22/2024 23:00 | 3/23/2024 12:57 | 345125 | 345186 | | 60 |
| 3/23/2024 12:57 | 3/23/2024 13:48 | 345186 | 345188 | | 1 |
| 3/23/2024 13:48 | 3/23/2024 18:02 | 345188 | 345217 | | 28 |
| 3/23/2024 18:02 | 3/23/2024 20:55 | 345217 | 345234 | | 16 |
| 3/23/2024 20:55 | 3/23/2024 20:56 | 345234 | 345236 | | 1 |
| 3/23/2024 20:58 | 3/23/2024 21:06 | 345237 | 345239 | | 1 |
| 3/23/2024 21:08 | 3/23/2024 21:19 | 345240 | 345242 | | 1 |
| 3/23/2024 21:19 | 3/23/2024 21:32 | 345242 | 345244 | | 1 |
| 3/23/2024 21:32 | 3/24/2024 2:45 | 345244 | 345304 | | 59 |
| 3/24/2024 2:57 | 3/24/2024 3:44 | 345307 | 345309 | | 1 |
| 3/24/2024 3:44 | 3/24/2024 15:22 | 345309 | 345325 | | 15 |
| 3/24/2024 16:41 | 3/24/2024 18:04 | 345335 | 345358 | | 22 |
| 3/24/2024 18:57 | 3/24/2024 23:02 | 345359 | 345362 | | 2 |
| 3/24/2024 23:02 | 3/25/2024 2:00 | 345363 | 345365 | | 1 |
| 3/25/2024 2:01 | 3/25/2024 12:54 | 345367 | 345385 | | 17 |
| 3/25/2024 12:54 | 3/25/2024 12:54 | 345385 | 345387 | | 1 |
| 3/25/2024 12:54 | 3/25/2024 12:56 | 345387 | 345393 | | 5 |
| 3/25/2024 12:56 | 3/25/2024 15:16 | 345393 | 345425 | | 31 |
| 3/25/2024 15:18 | 3/25/2024 16:07 | 345427 | 345429 | | 1 |
| 3/25/2024 20:27 | 3/26/2024 1:52 | 345449 | 345484 | | 34 |
| 3/26/2024 1:54 | 3/26/2024 5:02 | 345486 | 345503 | | 16 |
| 3/26/2024 7:10 | 3/26/2024 11:15 | 345504 | 345507 | | 2 |
| 3/26/2024 11:15 | 3/26/2024 13:51 | 345507 | 345521 | | 13 |
| 3/26/2024 13:51 | 3/26/2024 18:45 | 345521 | 345562 | | 40 |
| 3/26/2024 18:45 | 3/26/2024 21:14 | 345563 | 345566 | | 2 |
| 3/26/2024 21:14 | 3/26/2024 21:50 | 345566 | 345587 | | 20 |
| 3/26/2024 21:51 | 3/26/2024 21:51 | 345588 | 345590 | | 1 |
| 3/26/2024 22:57 | 3/27/2024 2:01 | 345600 | 345629 | | 28 |
| 3/27/2024 7:31 | 3/27/2024 14:50 | 345630 | 345662 | | 31 |
| 3/27/2024 14:50 | 3/27/2024 18:38 | 345662 | 345671 | | 8 |
| 3/27/2024 18:58 | 3/27/2024 22:43 | 345676 | 345678 | | 1 |
| 3/27/2024 22:43 | 3/27/2024 23:17 | 345682 | 345687 | | 4 |
| 3/27/2024 23:22 | 3/28/2024 10:16 | 345688 | 345748 | | 59 |
| 3/28/2024 10:47 | 3/28/2024 11:11 | 345749 | 345751 | | 1 |
| 3/28/2024 11:42 | 3/28/2024 13:36 | 345760 | 345769 | | 8 |
| 3/28/2024 13:39 | 3/28/2024 16:27 | 345793 | 345863 | | 69 |
| 3/28/2024 16:33 | 3/28/2024 16:39 | 345865 | 345867 | | 1 |
| 3/28/2024 16:41 | 3/28/2024 16:41 | 345869 | 345872 | | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/2024 16:41 | 3/28/2024 16:44 | 345872 | 345874 | | 1 |
| 3/28/2024 16:44 | 3/28/2024 16:46 | 345874 | 345878 | | 3 |
| 3/28/2024 16:51 | 3/28/2024 16:52 | 345882 | 345885 | | 2 |
| 3/28/2024 16:53 | 3/28/2024 16:56 | 345886 | 345888 | | 1 |
| 3/28/2024 16:56 | 3/28/2024 17:13 | 345888 | 345891 | | 2 |
| 3/28/2024 17:27 | 3/28/2024 18:29 | 345893 | 345897 | | 3 |
| 3/28/2024 18:29 | 3/28/2024 22:17 | 345898 | 345909 | | 10 |
| 3/28/2024 22:20 | 3/28/2024 23:30 | 345914 | 345919 | | 4 |
| 3/28/2024 23:58 | 3/29/2024 17:28 | 345921 | 345954 | | 32 |
| 3/29/2024 20:12 | 3/29/2024 20:16 | 345963 | 345965 | | 1 |
| 3/29/2024 20:16 | 3/29/2024 20:36 | 345965 | 345971 | | 5 |
| 3/29/2024 21:52 | 3/29/2024 22:25 | 345982 | 345997 | | 14 |
| 3/29/2024 22:25 | 3/29/2024 23:22 | 345997 | 346101 | | 103 |
| 3/29/2024 23:22 | 3/29/2024 23:23 | 346101 | 346104 | | 2 |
| 3/29/2024 23:23 | 3/29/2024 23:25 | 346105 | 346107 | | 1 |
| 3/29/2024 23:25 | 3/29/2024 23:25 | 346108 | 346110 | | 1 |
| 3/29/2024 23:25 | 3/30/2024 8:09 | 346111 | 346266 | | 154 |
| 3/30/2024 8:11 | 3/30/2024 14:53 | 346269 | 346287 | | 17 |
| 3/30/2024 14:53 | 3/30/2024 14:56 | 346287 | 346289 | | 1 |
| 3/30/2024 14:57 | 3/30/2024 14:58 | 346291 | 346293 | | 1 |
| 3/30/2024 15:31 | 3/30/2024 22:19 | 346297 | 346316 | | 18 |
| 3/30/2024 23:09 | 3/30/2024 23:59 | 346318 | 346338 | | 19 |
| 3/31/2024 0:00 | 3/31/2024 0:00 | 346339 | 346341 | | 1 |
| 3/31/2024 0:00 | 3/31/2024 0:02 | 346341 | 346343 | | 1 |
| 3/31/2024 0:02 | 3/31/2024 0:02 | 346344 | 346346 | | 1 |
| 3/31/2024 0:02 | 3/31/2024 0:02 | 346346 | 346348 | | 1 |
| 3/31/2024 0:03 | 3/31/2024 0:03 | 346349 | 346351 | | 1 |
| 3/31/2024 0:03 | 3/31/2024 0:27 | 346353 | 346390 | | 36 |
| 3/31/2024 0:29 | 3/31/2024 13:42 | 346391 | 346412 | | 20 |
| 3/31/2024 13:43 | 3/31/2024 13:43 | 346413 | 346419 | | 5 |
| 3/31/2024 13:43 | 3/31/2024 14:56 | 346420 | 346440 | | 19 |
| 3/31/2024 14:57 | 3/31/2024 15:13 | 346445 | 346447 | | 1 |
| 3/31/2024 15:13 | 3/31/2024 17:42 | 346447 | 346454 | | 6 |
| 3/31/2024 17:42 | 3/31/2024 17:55 | 346454 | 346462 | | 7 |
| 3/31/2024 17:55 | 3/31/2024 19:58 | 346463 | 346493 | | 29 |
| 3/31/2024 20:01 | 3/31/2024 20:02 | 346494 | 346497 | | 2 |
| 3/31/2024 20:02 | 3/31/2024 20:17 | 346497 | 346509 | | 11 |
| 3/31/2024 20:18 | 3/31/2024 22:15 | 346512 | 346534 | | 21 |
| 3/31/2024 22:15 | 3/31/2024 23:04 | 346534 | 346536 | | 1 |
| 3/31/2024 23:05 | 4/1/2024 0:46 | 346539 | 346541 | | 1 |
| 4/1/2024 2:32 | 4/1/2024 10:51 | 346542 | 346544 | | 1 |
| 4/1/2024 11:24 | 4/1/2024 12:06 | 346549 | 346558 | | 8 |
| 4/1/2024 12:06 | 4/1/2024 15:12 | 346558 | 346615 | | 56 |
| 4/1/2024 15:37 | 4/1/2024 22:22 | 346624 | 346676 | | 51 |
| 4/1/2024 22:23 | 4/2/2024 11:53 | 346677 | 346714 | | 36 |
| 4/2/2024 12:10 | 4/2/2024 12:45 | 346718 | 346751 | | 32 |
| 4/2/2024 12:45 | 4/2/2024 16:13 | 346755 | 346789 | | 33 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/2024 16:19 | 4/3/2024 0:41 | 346791 | 346821 | | 29 |
| 4/3/2024 0:42 | 4/3/2024 1:45 | 346822 | 346853 | | 30 |
| 4/3/2024 1:53 | 4/3/2024 11:11 | 346869 | 346896 | | 26 |
| 4/3/2024 11:26 | 4/3/2024 14:25 | 346899 | 346902 | | 2 |
| 4/3/2024 14:25 | 4/3/2024 15:42 | 346902 | 346904 | | 1 |
| 4/3/2024 17:34 | 4/3/2024 17:49 | 346907 | 346910 | | 2 |
| 4/3/2024 18:02 | 4/3/2024 23:07 | 346916 | 346921 | | 4 |
| 4/4/2024 0:13 | 4/4/2024 11:33 | 346922 | 346933 | | 10 |
| 4/4/2024 11:33 | 4/4/2024 14:09 | 346933 | 346944 | | 10 |
| 4/4/2024 14:09 | 4/4/2024 19:34 | 346945 | 346966 | | 20 |
| 4/4/2024 19:34 | 4/4/2024 20:10 | 346966 | 346968 | | 1 |
| 4/4/2024 20:35 | 4/4/2024 22:42 | 346970 | 346972 | | 1 |
| 4/4/2024 22:42 | 4/5/2024 1:04 | 346972 | 347006 | | 33 |
| 4/5/2024 1:04 | 4/5/2024 10:40 | 347007 | 347015 | | 7 |
| 4/5/2024 10:40 | 4/5/2024 13:32 | 347015 | 347043 | | 27 |
| 4/5/2024 13:32 | 4/5/2024 14:55 | 347043 | 347045 | | 1 |
| 4/5/2024 15:19 | 4/5/2024 16:18 | 347046 | 347063 | | 16 |
| 4/5/2024 16:44 | 4/5/2024 17:11 | 347066 | 347068 | | 1 |
| 4/5/2024 18:08 | 4/5/2024 21:38 | 347072 | 347075 | | 2 |
| 4/5/2024 21:38 | 4/5/2024 23:46 | 347075 | 347077 | | 1 |
| 4/5/2024 23:46 | 4/6/2024 0:49 | 347077 | 347079 | | 1 |
| 4/6/2024 0:49 | 4/6/2024 4:36 | 347079 | 347096 | | 16 |
| 4/6/2024 4:36 | 4/6/2024 13:23 | 347096 | 347099 | | 2 |
| 4/6/2024 14:39 | 4/6/2024 15:04 | 347111 | 347114 | | 2 |
| 4/6/2024 15:05 | 4/6/2024 15:10 | 347118 | 347120 | | 1 |
| 4/6/2024 15:23 | 4/6/2024 17:56 | 347121 | 347137 | | 15 |
| 4/6/2024 17:56 | 4/6/2024 21:37 | 347137 | 347147 | | 9 |
| 4/6/2024 21:42 | 4/7/2024 18:37 | 347148 | 347159 | | 10 |
| 4/7/2024 18:37 | 4/7/2024 20:09 | 347159 | 347176 | | 16 |
| 4/7/2024 20:09 | 4/7/2024 23:56 | 347176 | 347180 | | 3 |
| 4/8/2024 0:31 | 4/8/2024 15:35 | 347185 | 347190 | | 4 |
| 4/8/2024 15:35 | 4/8/2024 17:01 | 347190 | 347194 | | 3 |
| 4/8/2024 17:01 | 4/8/2024 19:21 | 347195 | 347202 | | 6 |
| 4/8/2024 20:37 | 4/8/2024 21:09 | 347249 | 347251 | | 1 |
| 4/8/2024 23:04 | 4/8/2024 23:59 | 347255 | 347257 | | 1 |
| 4/8/2024 23:59 | 4/9/2024 0:44 | 347257 | 347304 | | 46 |
| 4/9/2024 11:15 | 4/9/2024 12:08 | 347308 | 347310 | | 1 |
| 4/9/2024 12:08 | 4/9/2024 13:09 | 347310 | 347313 | | 2 |
| 4/9/2024 13:19 | 4/9/2024 17:54 | 347316 | 347322 | | 5 |
| 4/9/2024 18:01 | 4/9/2024 23:21 | 347323 | 347333 | | 9 |
| 4/9/2024 23:26 | 4/10/2024 1:10 | 347356 | 347384 | | 27 |
| 4/10/2024 1:10 | 4/10/2024 3:41 | 347384 | 347405 | | 20 |
| 4/10/2024 3:41 | 4/10/2024 13:34 | 347405 | 347419 | | 13 |
| 4/10/2024 13:34 | 4/10/2024 15:11 | 347419 | 347428 | | 8 |
| 4/10/2024 15:50 | 4/10/2024 15:50 | 347439 | 347441 | | 1 |
| 4/10/2024 15:50 | 4/10/2024 20:14 | 347441 | 347444 | | 2 |
| 4/10/2024 20:14 | 4/10/2024 23:25 | 347444 | 347448 | | 3 |

| | | | | |
|---|---|---|---|---|
| 4/11/2024 3:14 | 4/11/2024 13:36 | 347466 | 347469 | 2 |
| 4/11/2024 13:36 | 4/11/2024 18:15 | 347469 | 347475 | 5 |
| 4/11/2024 18:16 | 4/11/2024 22:06 | 347477 | 347510 | 32 |
| 4/11/2024 22:09 | 4/11/2024 22:10 | 347511 | 347513 | 1 |
| 4/11/2024 22:10 | 4/11/2024 22:14 | 347514 | 347517 | 2 |
| 4/11/2024 22:14 | 4/11/2024 22:15 | 347517 | 347519 | 1 |
| 4/11/2024 22:16 | 4/11/2024 22:18 | 347521 | 347524 | 2 |
| 4/11/2024 22:22 | 4/11/2024 23:14 | 347525 | 347530 | 4 |
| 4/11/2024 23:19 | 4/12/2024 17:36 | 347531 | 347584 | 52 |
| 4/12/2024 17:36 | 4/12/2024 19:20 | 347584 | 347587 | 2 |
| 4/12/2024 19:20 | 4/12/2024 21:24 | 347587 | 347598 | 10 |
| 4/12/2024 21:55 | 4/12/2024 22:51 | 347602 | 347604 | 1 |
| 4/12/2024 23:40 | 4/12/2024 23:40 | 347626 | 347628 | 1 |
| 4/12/2024 23:44 | 4/12/2024 23:45 | 347629 | 347631 | 1 |
| 4/12/2024 23:45 | 4/12/2024 23:45 | 347631 | 347634 | 2 |
| 4/12/2024 23:45 | 4/12/2024 23:52 | 347634 | 347639 | 4 |
| 4/12/2024 23:58 | 4/13/2024 0:24 | 347660 | 347671 | 10 |
| 4/13/2024 0:30 | 4/13/2024 0:41 | 347672 | 347674 | 1 |
| 4/13/2024 0:47 | 4/13/2024 1:05 | 347675 | 347679 | 3 |
| 4/13/2024 1:05 | 4/13/2024 1:22 | 347679 | 347687 | 7 |
| 4/13/2024 1:22 | 4/13/2024 2:06 | 347687 | 347690 | 2 |
| 4/13/2024 2:06 | 4/13/2024 15:25 | 347690 | 347730 | 39 |
| 4/13/2024 15:50 | 4/13/2024 17:33 | 347733 | 347737 | 3 |
| 4/13/2024 17:33 | 4/13/2024 19:26 | 347737 | 347740 | 2 |
| 4/14/2024 3:44 | 4/14/2024 13:42 | 347772 | 347781 | 8 |
| 4/14/2024 14:08 | 4/14/2024 15:33 | 347785 | 347790 | 4 |
| 4/14/2024 17:07 | 4/14/2024 17:27 | 347795 | 347798 | 2 |
| 4/14/2024 17:59 | 4/14/2024 23:13 | 347802 | 347805 | 2 |
| 4/15/2024 11:28 | 4/15/2024 11:38 | 347820 | 347823 | 2 |
| 4/15/2024 11:38 | 4/15/2024 12:00 | 347823 | 347826 | 2 |
| 4/15/2024 12:02 | 4/15/2024 19:23 | 347827 | 347838 | 10 |
| 4/15/2024 19:23 | 4/15/2024 19:35 | 347840 | 347842 | 1 |
| 4/15/2024 19:37 | 4/15/2024 19:43 | 347844 | 347848 | 3 |
| 4/15/2024 21:11 | 4/15/2024 22:47 | 347858 | 347879 | 20 |
| 4/15/2024 22:47 | 4/16/2024 1:14 | 347879 | 347896 | 16 |
| 4/16/2024 1:14 | 4/16/2024 22:25 | 347896 | 347935 | 38 |
| 4/16/2024 22:25 | 4/17/2024 0:00 | 347935 | 347941 | 5 |
| 4/17/2024 1:30 | 4/17/2024 13:21 | 347945 | 347953 | 7 |
| 4/17/2024 13:21 | 4/17/2024 14:37 | 347953 | 347956 | 2 |
| 4/17/2024 14:37 | 4/17/2024 14:46 | 347956 | 347958 | 1 |
| 4/17/2024 14:48 | 4/17/2024 19:38 | 347960 | 347966 | 5 |
| 4/17/2024 21:57 | 4/17/2024 23:15 | 347969 | 348032 | 62 |
| 4/17/2024 23:15 | 4/18/2024 0:06 | 348032 | 348054 | 21 |
| 4/18/2024 0:24 | 4/18/2024 0:25 | 348065 | 348067 | 1 |
| 4/18/2024 0:25 | 4/18/2024 0:56 | 348067 | 348099 | 31 |
| 4/18/2024 0:56 | 4/18/2024 0:59 | 348100 | 348103 | 2 |
| 4/18/2024 0:59 | 4/18/2024 1:17 | 348103 | 348109 | 5 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/2024 1:18 | 4/18/2024 1:45 | 348111 | 348113 | | 1 |
| 4/18/2024 1:45 | 4/18/2024 1:52 | 348115 | 348118 | | 2 |
| 4/18/2024 1:53 | 4/18/2024 2:10 | 348121 | 348123 | | 1 |
| 4/18/2024 2:10 | 4/18/2024 10:41 | 348124 | 348132 | | 7 |
| 4/18/2024 10:41 | 4/18/2024 13:28 | 348133 | 348140 | | 6 |
| 4/18/2024 13:28 | 4/18/2024 13:36 | 348141 | 348151 | | 9 |
| 4/18/2024 13:36 | 4/19/2024 11:00 | 348151 | 348194 | | 42 |
| 4/19/2024 11:16 | 4/19/2024 12:15 | 348196 | 348199 | | 2 |
| 4/19/2024 12:15 | 4/19/2024 21:32 | 348201 | 348235 | | 33 |
| 4/19/2024 22:02 | 4/20/2024 14:09 | 348236 | 348306 | | 69 |
| 4/20/2024 14:21 | 4/20/2024 16:25 | 348310 | 348313 | | 2 |
| 4/20/2024 17:17 | 4/20/2024 18:34 | 348318 | 348329 | | 10 |
| 4/20/2024 18:34 | 4/20/2024 20:08 | 348329 | 348331 | | 1 |
| 4/20/2024 21:03 | 4/20/2024 21:05 | 348339 | 348341 | | 1 |
| 4/21/2024 0:31 | 4/21/2024 0:32 | 348421 | 348423 | | 1 |
| 4/21/2024 0:35 | 4/21/2024 3:39 | 348430 | 348455 | | 24 |
| 4/21/2024 8:55 | 4/21/2024 13:07 | 348456 | 348458 | | 1 |
| 4/21/2024 13:07 | 4/21/2024 14:22 | 348458 | 348464 | | 5 |
| 4/21/2024 14:23 | 4/21/2024 15:26 | 348467 | 348470 | | 2 |
| 4/21/2024 17:49 | 4/21/2024 17:51 | 348482 | 348484 | | 1 |
| 4/21/2024 17:54 | 4/21/2024 19:36 | 348488 | 348498 | | 9 |
| 4/21/2024 21:17 | 4/21/2024 23:57 | 348516 | 348521 | | 4 |
| 4/22/2024 9:39 | 4/22/2024 9:56 | 348528 | 348530 | | 1 |
| 4/22/2024 9:56 | 4/22/2024 11:42 | 348530 | 348534 | | 3 |
| 4/22/2024 11:44 | 4/22/2024 11:45 | 348535 | 348537 | | 1 |
| 4/22/2024 11:58 | 4/22/2024 15:17 | 348539 | 348543 | | 3 |
| 4/22/2024 15:17 | 4/22/2024 21:38 | 348543 | 348553 | | 9 |
| 4/22/2024 21:38 | 4/22/2024 22:30 | 348553 | 348570 | | 16 |
| 4/22/2024 22:30 | 4/22/2024 22:39 | 348570 | 348581 | | 10 |
| 4/22/2024 22:39 | 4/22/2024 23:24 | 348581 | 348590 | | 8 |
| 4/22/2024 23:25 | 4/22/2024 23:35 | 348593 | 348595 | | 1 |
| 4/22/2024 23:35 | 4/23/2024 9:57 | 348595 | 348600 | | 4 |
| 4/23/2024 11:37 | 4/23/2024 19:18 | 348603 | 348609 | | 5 |
| 4/23/2024 19:55 | 4/23/2024 20:30 | 348620 | 348622 | | 1 |
| 4/23/2024 22:34 | 4/23/2024 22:51 | 348658 | 348661 | | 2 |
| 4/23/2024 22:51 | 4/23/2024 22:54 | 348661 | 348666 | | 4 |
| 4/23/2024 22:58 | 4/23/2024 23:07 | 348668 | 348673 | | 4 |
| 4/23/2024 23:08 | 4/23/2024 23:15 | 348675 | 348680 | | 4 |
| 4/23/2024 23:15 | 4/24/2024 0:48 | 348680 | 348682 | | 1 |
| 4/24/2024 1:07 | 4/24/2024 1:41 | 348685 | 348689 | | 3 |
| 4/24/2024 12:01 | 4/24/2024 12:12 | 348690 | 348692 | | 1 |
| 4/24/2024 12:12 | 4/24/2024 13:19 | 348692 | 348695 | | 2 |
| 4/24/2024 14:37 | 4/24/2024 15:49 | 348698 | 348701 | | 2 |
| 4/24/2024 15:56 | 4/24/2024 18:48 | 348703 | 348711 | | 7 |
| 4/24/2024 18:48 | 4/24/2024 20:58 | 348711 | 348717 | | 5 |
| 4/24/2024 20:58 | 4/24/2024 21:13 | 348717 | 348719 | | 1 |
| 4/24/2024 21:14 | 4/24/2024 21:14 | 348720 | 348722 | | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/2024 21:48 | 4/24/2024 22:19 | 348731 | 348733 | | 1 |
| 4/24/2024 22:57 | 4/25/2024 0:52 | 348737 | 348740 | | 2 |
| 4/25/2024 1:14 | 4/25/2024 1:45 | 348743 | 348745 | | 1 |
| 4/25/2024 2:24 | 4/25/2024 12:30 | 348755 | 348758 | | 2 |
| 4/25/2024 12:30 | 4/25/2024 15:40 | 348759 | 348792 | | 32 |
| 4/25/2024 15:40 | 4/25/2024 15:41 | 348792 | 348794 | | 1 |
| 4/25/2024 15:44 | 4/25/2024 16:08 | 348799 | 348802 | | 2 |
| 4/25/2024 16:16 | 4/25/2024 19:39 | 348804 | 348806 | | 1 |
| 4/25/2024 19:40 | 4/25/2024 20:18 | 348807 | 348809 | | 1 |
| 4/25/2024 21:35 | 4/26/2024 0:08 | 348825 | 348828 | | 2 |
| 4/26/2024 1:46 | 4/26/2024 13:16 | 348849 | 348858 | | 8 |
| 4/26/2024 13:16 | 4/26/2024 15:01 | 348858 | 348864 | | 5 |
| 4/26/2024 15:01 | 4/26/2024 16:55 | 348864 | 348872 | | 7 |
| 4/26/2024 17:22 | 4/26/2024 17:32 | 348894 | 348896 | | 1 |
| 4/26/2024 17:34 | 4/26/2024 17:47 | 348897 | 348900 | | 2 |
| 4/26/2024 17:48 | 4/26/2024 18:04 | 348901 | 348903 | | 1 |
| 4/26/2024 18:04 | 4/26/2024 18:29 | 348903 | 348917 | | 13 |
| 4/26/2024 18:30 | 4/26/2024 19:09 | 348918 | 348922 | | 3 |
| 4/26/2024 19:23 | 4/26/2024 22:40 | 348925 | 348937 | | 11 |
| 4/26/2024 23:16 | 4/27/2024 14:09 | 348944 | 348954 | | 9 |
| 4/27/2024 14:18 | 4/27/2024 14:30 | 348961 | 348969 | | 7 |
| 4/27/2024 14:31 | 4/27/2024 14:47 | 348973 | 348975 | | 1 |
| 4/27/2024 14:48 | 4/27/2024 14:49 | 348980 | 348982 | | 1 |
| 4/27/2024 14:49 | 4/27/2024 15:02 | 348982 | 348986 | | 3 |
| 4/27/2024 15:03 | 4/27/2024 16:30 | 348989 | 349002 | | 12 |
| 4/27/2024 16:30 | 4/27/2024 17:28 | 349002 | 349004 | | 1 |
| 4/27/2024 17:28 | 4/27/2024 18:49 | 349005 | 349013 | | 7 |
| 4/27/2024 18:59 | 4/27/2024 21:19 | 349017 | 349023 | | 5 |
| 4/27/2024 21:28 | 4/28/2024 0:56 | 349024 | 349030 | | 5 |
| 4/28/2024 4:26 | 4/28/2024 16:27 | 349041 | 349086 | | 44 |
| 4/28/2024 16:32 | 4/28/2024 16:46 | 349087 | 349089 | | 1 |
| 4/28/2024 16:54 | 4/28/2024 18:43 | 349094 | 349100 | | 5 |
| 4/28/2024 18:43 | 4/28/2024 18:52 | 349100 | 349102 | | 1 |
| 4/28/2024 19:32 | 4/28/2024 20:14 | 349104 | 349108 | | 3 |
| 4/28/2024 20:14 | 4/28/2024 22:12 | 349108 | 349111 | | 2 |
| 4/28/2024 23:25 | 4/29/2024 0:28 | 349120 | 349127 | | 6 |
| 4/29/2024 0:28 | 4/29/2024 0:35 | 349127 | 349129 | | 1 |
| 4/29/2024 0:36 | 4/29/2024 11:27 | 349131 | 349138 | | 6 |
| 4/29/2024 11:27 | 4/29/2024 12:40 | 349138 | 349150 | | 11 |
| 4/29/2024 12:41 | 4/29/2024 15:55 | 349153 | 349161 | | 7 |
| 4/29/2024 16:02 | 4/29/2024 17:45 | 349166 | 349176 | | 9 |
| 4/29/2024 19:13 | 4/29/2024 20:44 | 349178 | 349184 | | 5 |
| 4/29/2024 22:17 | 4/30/2024 0:22 | 349192 | 349198 | | 5 |
| 4/30/2024 0:25 | 4/30/2024 0:38 | 349200 | 349202 | | 1 |
| 4/30/2024 1:27 | 4/30/2024 1:49 | 349206 | 349209 | | 2 |
| 4/30/2024 2:16 | 4/30/2024 13:31 | 349213 | 349224 | | 10 |
| 4/30/2024 13:31 | 4/30/2024 15:50 | 349226 | 349230 | | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/2024 15:51 | 4/30/2024 16:05 | 349232 | 349234 | | 1 |
| 4/30/2024 16:24 | 5/1/2024 1:53 | 349236 | 349245 | | 8 |
| 5/1/2024 1:53 | 5/1/2024 19:27 | 349245 | 349257 | | 11 |
| 5/1/2024 19:27 | 5/1/2024 22:00 | 349257 | 349286 | | 28 |
| 5/1/2024 22:01 | 5/1/2024 22:04 | 349287 | 349292 | | 4 |
| 5/1/2024 22:04 | 5/1/2024 22:07 | 349293 | 349299 | | 5 |
| 5/1/2024 22:07 | 5/1/2024 22:12 | 349299 | 349306 | | 6 |
| 5/1/2024 22:12 | 5/1/2024 23:14 | 349306 | 349313 | | 6 |
| 5/1/2024 23:17 | 5/2/2024 1:42 | 349314 | 349318 | | 3 |
| 5/2/2024 2:33 | 5/2/2024 8:48 | 349326 | 349329 | | 2 |
| 5/2/2024 8:48 | 5/2/2024 12:39 | 349329 | 349333 | | 3 |
| 5/2/2024 12:45 | 5/2/2024 16:16 | 349335 | 349343 | | 7 |
| 5/2/2024 16:16 | 5/2/2024 17:48 | 349343 | 349348 | | 4 |
| 5/2/2024 18:18 | 5/2/2024 22:05 | 349354 | 349365 | | 10 |
| 5/2/2024 22:05 | 5/2/2024 23:47 | 349366 | 349383 | | 16 |
| 5/2/2024 23:48 | 5/3/2024 0:56 | 349384 | 349391 | | 6 |
| 5/3/2024 0:57 | 5/3/2024 0:58 | 349393 | 349395 | | 1 |
| 5/3/2024 0:58 | 5/3/2024 1:56 | 349395 | 349436 | | 40 |
| 5/3/2024 2:03 | 5/3/2024 2:15 | 349437 | 349444 | | 6 |
| 5/3/2024 2:16 | 5/3/2024 2:43 | 349445 | 349496 | | 50 |
| 5/3/2024 2:43 | 5/3/2024 8:07 | 349496 | 349500 | | 3 |
| 5/3/2024 8:09 | 5/3/2024 11:19 | 349503 | 349511 | | 7 |
| 5/3/2024 11:19 | 5/3/2024 11:24 | 349511 | 349515 | | 3 |
| 5/3/2024 11:34 | 5/3/2024 12:32 | 349523 | 349530 | | 6 |
| 5/3/2024 12:38 | 5/3/2024 14:53 | 349531 | 349556 | | 24 |
| 5/3/2024 15:07 | 5/3/2024 17:02 | 349558 | 349577 | | 18 |
| 5/3/2024 17:07 | 5/3/2024 18:04 | 349583 | 349586 | | 2 |
| 5/3/2024 18:04 | 5/3/2024 19:39 | 349586 | 349603 | | 16 |
| 5/3/2024 19:39 | 5/3/2024 22:01 | 349603 | 349608 | | 4 |
| 5/3/2024 22:01 | 5/4/2024 1:05 | 349608 | 349657 | | 48 |
| 5/4/2024 1:05 | 5/4/2024 12:40 | 349657 | 349703 | | 45 |
| 5/4/2024 12:40 | 5/4/2024 14:34 | 349703 | 349715 | | 11 |
| 5/4/2024 14:40 | 5/4/2024 15:01 | 349718 | 349720 | | 1 |
| 5/4/2024 15:04 | 5/4/2024 16:49 | 349724 | 349761 | | 36 |
| 5/4/2024 16:49 | 5/4/2024 16:53 | 349763 | 349767 | | 3 |
| 5/4/2024 16:53 | 5/4/2024 17:01 | 349767 | 349773 | | 5 |
| 5/4/2024 17:01 | 5/4/2024 18:01 | 349773 | 349785 | | 11 |
| 5/4/2024 18:02 | 5/4/2024 18:43 | 349789 | 349801 | | 11 |
| 5/4/2024 19:08 | 5/5/2024 0:10 | 349803 | 349849 | | 45 |
| 5/5/2024 0:11 | 5/5/2024 0:30 | 349851 | 349854 | | 2 |
| 5/5/2024 0:30 | 5/5/2024 1:08 | 349855 | 349866 | | 10 |
| 5/5/2024 1:08 | 5/5/2024 1:11 | 349866 | 349870 | | 3 |
| 5/5/2024 1:11 | 5/5/2024 15:10 | 349871 | 349896 | | 24 |
| 5/5/2024 16:01 | 5/5/2024 17:01 | 349915 | 349920 | | 4 |
| 5/5/2024 17:01 | 5/5/2024 17:37 | 349920 | 349929 | | 8 |
| 5/5/2024 17:37 | 5/5/2024 19:24 | 349929 | 349933 | | 3 |
| 5/6/2024 0:02 | 5/6/2024 21:14 | 349954 | 349987 | | 32 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/2024 21:27 | 5/7/2024 0:43 | 349988 | 349995 | | 6 |
| 5/7/2024 1:17 | 5/7/2024 11:53 | 349997 | 349999 | | 1 |
| 5/7/2024 11:53 | 5/7/2024 16:24 | 349999 | 350006 | | 6 |
| 5/7/2024 16:38 | 5/7/2024 21:58 | 350009 | 350017 | | 7 |
| 5/7/2024 22:02 | 5/7/2024 22:39 | 350028 | 350032 | | 3 |
| 5/7/2024 22:39 | 5/7/2024 22:44 | 350032 | 350050 | | 17 |
| 5/7/2024 22:44 | 5/7/2024 23:08 | 350050 | 350074 | | 23 |
| 5/7/2024 23:08 | 5/7/2024 23:10 | 350074 | 350081 | | 6 |
| 5/7/2024 23:10 | 5/7/2024 23:19 | 350081 | 350088 | | 6 |
| 5/7/2024 23:19 | 5/7/2024 23:20 | 350089 | 350091 | | 1 |
| 5/7/2024 23:20 | 5/8/2024 0:40 | 350091 | 350103 | | 11 |
| 5/8/2024 0:40 | 5/8/2024 1:14 | 350103 | 350105 | | 1 |
| 5/8/2024 1:14 | 5/8/2024 1:46 | 350106 | 350108 | | 1 |
| 5/8/2024 1:48 | 5/8/2024 2:43 | 350112 | 350114 | | 1 |
| 5/8/2024 2:43 | 5/8/2024 23:20 | 350115 | 350186 | | 70 |
| 5/8/2024 23:23 | 5/8/2024 23:26 | 350195 | 350199 | | 3 |
| 5/8/2024 23:26 | 5/8/2024 23:43 | 350199 | 350201 | | 1 |
| 5/8/2024 23:43 | 5/9/2024 0:54 | 350201 | 350215 | | 13 |
| 5/9/2024 1:39 | 5/9/2024 16:15 | 350226 | 350257 | | 30 |
| 5/9/2024 16:15 | 5/9/2024 17:21 | 350257 | 350268 | | 10 |
| 5/9/2024 17:22 | 5/9/2024 17:22 | 350273 | 350275 | | 1 |
| 5/9/2024 17:29 | 5/9/2024 18:08 | 350279 | 350287 | | 7 |
| 5/9/2024 18:09 | 5/9/2024 18:36 | 350288 | 350293 | | 4 |
| 5/9/2024 18:36 | 5/9/2024 21:24 | 350293 | 350316 | | 22 |
| 5/9/2024 21:27 | 5/9/2024 21:27 | 350324 | 350326 | | 1 |
| 5/9/2024 21:31 | 5/9/2024 23:12 | 350329 | 350351 | | 21 |
| 5/10/2024 1:49 | 5/10/2024 2:18 | 350359 | 350367 | | 7 |
| 5/10/2024 2:32 | 5/10/2024 12:46 | 350369 | 350387 | | 17 |
| 5/10/2024 12:50 | 5/10/2024 16:19 | 350389 | 350426 | | 36 |
| 5/10/2024 16:19 | 5/10/2024 19:41 | 350426 | 350433 | | 6 |
| 5/10/2024 20:00 | 5/10/2024 21:28 | 350437 | 350446 | | 8 |
| 5/10/2024 21:28 | 5/10/2024 21:28 | 350449 | 350451 | | 1 |
| 5/10/2024 21:32 | 5/10/2024 21:35 | 350453 | 350457 | | 3 |
| 5/10/2024 21:36 | 5/10/2024 22:17 | 350458 | 350473 | | 14 |
| 5/10/2024 22:18 | 5/10/2024 22:30 | 350474 | 350478 | | 3 |
| 5/10/2024 22:30 | 5/10/2024 22:52 | 350478 | 350493 | | 14 |
| 5/10/2024 23:59 | 5/11/2024 1:10 | 350525 | 350527 | | 1 |
| 5/11/2024 7:03 | 5/11/2024 12:39 | 350533 | 350536 | | 2 |
| 5/11/2024 12:39 | 5/11/2024 13:08 | 350536 | 350538 | | 1 |
| 5/11/2024 13:41 | 5/11/2024 14:46 | 350540 | 350548 | | 7 |
| 5/11/2024 14:46 | 5/11/2024 15:16 | 350548 | 350551 | | 2 |
| 5/11/2024 15:16 | 5/11/2024 15:35 | 350552 | 350556 | | 3 |
| 5/11/2024 15:55 | 5/11/2024 17:09 | 350579 | 350583 | | 3 |
| 5/11/2024 17:09 | 5/11/2024 18:22 | 350583 | 350586 | | 2 |
| 5/11/2024 18:31 | 5/11/2024 23:14 | 350588 | 350619 | | 30 |
| 5/11/2024 23:58 | 5/12/2024 1:49 | 350628 | 350630 | | 1 |
| 5/12/2024 1:49 | 5/12/2024 12:28 | 350632 | 350634 | | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/2024 13:41 | 5/12/2024 13:42 | 350637 | 350639 | | 1 |
| 5/12/2024 13:42 | 5/12/2024 13:55 | 350641 | 350643 | | 1 |
| 5/12/2024 13:59 | 5/12/2024 14:00 | 350644 | 350646 | | 1 |
| 5/12/2024 14:05 | 5/12/2024 14:17 | 350659 | 350665 | | 5 |
| 5/12/2024 14:17 | 5/12/2024 14:19 | 350665 | 350669 | | 3 |
| 5/12/2024 14:19 | 5/12/2024 14:54 | 350669 | 350674 | | 4 |
| 5/12/2024 14:54 | 5/12/2024 15:25 | 350674 | 350676 | | 1 |
| 5/12/2024 15:25 | 5/12/2024 16:01 | 350676 | 350689 | | 12 |
| 5/12/2024 16:01 | 5/12/2024 16:09 | 350689 | 350691 | | 1 |
| 5/12/2024 16:09 | 5/12/2024 16:49 | 350691 | 350697 | | 5 |
| 5/12/2024 16:50 | 5/12/2024 17:47 | 350698 | 350703 | | 4 |
| 5/12/2024 17:50 | 5/12/2024 18:04 | 350704 | 350706 | | 1 |
| 5/12/2024 18:04 | 5/12/2024 18:05 | 350706 | 350708 | | 1 |
| 5/12/2024 18:05 | 5/12/2024 18:08 | 350708 | 350710 | | 1 |
| 5/12/2024 18:08 | 5/12/2024 18:21 | 350710 | 350713 | | 2 |
| 5/12/2024 18:21 | 5/12/2024 18:39 | 350713 | 350717 | | 3 |
| 5/12/2024 18:39 | 5/12/2024 19:22 | 350717 | 350725 | | 7 |
| 5/12/2024 19:22 | 5/12/2024 19:52 | 350726 | 350730 | | 3 |
| 5/12/2024 23:46 | 5/13/2024 0:41 | 350749 | 350751 | | 1 |
| 5/13/2024 0:56 | 5/13/2024 0:56 | 350752 | 350754 | | 1 |
| 5/13/2024 1:07 | 5/13/2024 1:54 | 350756 | 350761 | | 4 |
| 5/13/2024 1:54 | 5/13/2024 13:20 | 350761 | 350768 | | 6 |
| 5/13/2024 13:20 | 5/13/2024 14:35 | 350768 | 350801 | | 32 |
| 5/13/2024 14:35 | 5/13/2024 15:07 | 350801 | 350875 | | 73 |
| 5/13/2024 15:07 | 5/13/2024 15:09 | 350875 | 350880 | | 4 |
| 5/13/2024 15:09 | 5/13/2024 15:09 | 350880 | 350884 | | 3 |
| 5/13/2024 15:09 | 5/13/2024 15:10 | 350884 | 350889 | | 4 |
| 5/13/2024 15:10 | 5/13/2024 17:26 | 350889 | 350967 | | 77 |
| 5/13/2024 17:58 | 5/13/2024 18:23 | 350971 | 350974 | | 2 |
| 5/13/2024 18:23 | 5/13/2024 18:23 | 350974 | 350976 | | 1 |
| 5/13/2024 18:23 | 5/13/2024 18:23 | 350976 | 350978 | | 1 |
| 5/13/2024 18:24 | 5/13/2024 18:26 | 350981 | 350984 | | 2 |
| 5/13/2024 18:26 | 5/13/2024 18:34 | 350986 | 350988 | | 1 |
| 5/13/2024 18:34 | 5/13/2024 18:48 | 350989 | 350991 | | 1 |
| 5/13/2024 18:49 | 5/13/2024 19:03 | 350995 | 351002 | | 6 |
| 5/13/2024 19:03 | 5/13/2024 19:06 | 351003 | 351005 | | 1 |
| 5/13/2024 19:17 | 5/13/2024 19:33 | 351016 | 351023 | | 6 |
| 5/13/2024 19:33 | 5/13/2024 19:42 | 351023 | 351025 | | 1 |
| 5/13/2024 19:42 | 5/13/2024 19:47 | 351025 | 351041 | | 15 |
| 5/13/2024 19:47 | 5/13/2024 20:11 | 351041 | 351043 | | 1 |
| 5/13/2024 20:11 | 5/13/2024 20:54 | 351044 | 351050 | | 5 |
| 5/13/2024 20:54 | 5/13/2024 21:13 | 351050 | 351052 | | 1 |
| 5/13/2024 21:40 | 5/13/2024 22:50 | 351055 | 351064 | | 8 |
| 5/13/2024 22:54 | 5/14/2024 1:30 | 351068 | 351074 | | 5 |
| 5/14/2024 1:40 | 5/14/2024 2:06 | 351075 | 351078 | | 2 |
| 5/14/2024 2:06 | 5/14/2024 2:07 | 351078 | 351080 | | 1 |
| 5/14/2024 2:07 | 5/14/2024 2:31 | 351081 | 351083 | | 1 |

| | | | | |
|---|---|---|---|---|
| 5/14/2024 2:31 | 5/14/2024 12:07 | 351085 | 351093 | 7 |
| 5/14/2024 12:07 | 5/14/2024 17:27 | 351094 | 351125 | 30 |
| 5/14/2024 17:27 | 5/14/2024 18:06 | 351125 | 351138 | 12 |
| 5/14/2024 18:06 | 5/14/2024 22:22 | 351139 | 351154 | 14 |
| 5/14/2024 22:22 | 5/14/2024 22:22 | 351155 | 351157 | 1 |
| 5/14/2024 22:22 | 5/14/2024 22:22 | 351158 | 351160 | 1 |
| 5/14/2024 22:23 | 5/14/2024 22:23 | 351162 | 351164 | 1 |
| 5/14/2024 22:23 | 5/14/2024 22:38 | 351164 | 351170 | 5 |
| 5/14/2024 22:38 | 5/14/2024 22:46 | 351170 | 351176 | 5 |
| 5/14/2024 22:46 | 5/14/2024 22:54 | 351177 | 351184 | 6 |
| 5/14/2024 22:54 | 5/14/2024 23:07 | 351184 | 351186 | 1 |
| 5/14/2024 23:09 | 5/15/2024 12:26 | 351187 | 351226 | 38 |
| 5/15/2024 12:54 | 5/15/2024 13:10 | 351227 | 351234 | 6 |
| 5/15/2024 13:12 | 5/15/2024 20:00 | 351238 | 351245 | 6 |
| 5/15/2024 20:00 | 5/15/2024 21:23 | 351245 | 351247 | 1 |
| 5/15/2024 21:23 | 5/15/2024 23:56 | 351247 | 351252 | 4 |
| 5/16/2024 1:26 | 5/16/2024 16:16 | 351274 | 351301 | 26 |
| 5/16/2024 16:17 | 5/16/2024 17:57 | 351302 | 351326 | 23 |
| 5/16/2024 17:58 | 5/16/2024 18:01 | 351327 | 351329 | 1 |
| 5/16/2024 18:21 | 5/17/2024 0:00 | 351333 | 351339 | 5 |
| 5/17/2024 0:00 | 5/17/2024 0:00 | 351339 | 351341 | 1 |
| 5/17/2024 0:01 | 5/17/2024 0:18 | 351345 | 351347 | 1 |
| 5/17/2024 0:18 | 5/17/2024 4:05 | 351347 | 351355 | 7 |
| 5/17/2024 10:39 | 5/17/2024 11:31 | 351358 | 351360 | 1 |
| 5/17/2024 11:31 | 5/17/2024 12:14 | 351360 | 351363 | 2 |
| 5/17/2024 12:14 | 5/17/2024 13:09 | 351363 | 351366 | 2 |
| 5/17/2024 13:09 | 5/17/2024 13:18 | 351366 | 351368 | 1 |
| 5/17/2024 13:18 | 5/17/2024 15:41 | 351369 | 351389 | 19 |
| 5/17/2024 15:48 | 5/17/2024 19:06 | 351391 | 351414 | 22 |
| 5/17/2024 19:49 | 5/18/2024 12:29 | 351423 | 351457 | 33 |
| 5/18/2024 12:37 | 5/18/2024 16:10 | 351464 | 351469 | 4 |
| 5/18/2024 16:17 | 5/18/2024 17:18 | 351470 | 351476 | 5 |
| 5/19/2024 3:06 | 5/20/2024 12:22 | 351496 | 351520 | 23 |
| 5/20/2024 12:41 | 5/20/2024 15:06 | 351521 | 351532 | 10 |
| 5/20/2024 15:07 | 5/20/2024 15:42 | 351533 | 351539 | 5 |
| 5/20/2024 15:57 | 5/20/2024 16:04 | 351540 | 351543 | 2 |
| 5/20/2024 16:04 | 5/20/2024 16:47 | 351543 | 351560 | 16 |
| 5/20/2024 16:50 | 5/20/2024 16:52 | 351562 | 351564 | 1 |
| 5/20/2024 16:52 | 5/20/2024 16:55 | 351564 | 351567 | 2 |
| 5/20/2024 17:27 | 5/20/2024 17:54 | 351580 | 351584 | 3 |
| 5/20/2024 17:54 | 5/20/2024 19:12 | 351584 | 351587 | 2 |
| 5/20/2024 19:56 | 5/20/2024 22:42 | 351592 | 351595 | 2 |
| 5/20/2024 22:42 | 5/21/2024 1:41 | 351596 | 351624 | 27 |
| 5/21/2024 1:41 | 5/21/2024 12:51 | 351624 | 351652 | 27 |
| 5/21/2024 12:55 | 5/21/2024 14:31 | 351656 | 351665 | 8 |
| 5/21/2024 14:31 | 5/22/2024 0:26 | 351665 | 351678 | 12 |
| 5/22/2024 0:26 | 5/22/2024 0:43 | 351678 | 351682 | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/2024 0:44 | 5/22/2024 1:06 | 351683 | 351685 | | 1 |
| 5/22/2024 1:52 | 5/22/2024 14:07 | 351690 | 351737 | | 46 |
| 5/22/2024 14:07 | 5/22/2024 14:29 | 351738 | 351748 | | 9 |
| 5/22/2024 14:29 | 5/22/2024 16:18 | 351750 | 351767 | | 16 |
| 5/22/2024 16:18 | 5/22/2024 16:18 | 351767 | 351769 | | 1 |
| 5/22/2024 16:24 | 5/22/2024 16:39 | 351785 | 351787 | | 1 |
| 5/22/2024 16:39 | 5/22/2024 16:50 | 351789 | 351799 | | 9 |
| 5/22/2024 16:50 | 5/22/2024 20:53 | 351799 | 351833 | | 33 |
| 5/22/2024 20:53 | 5/22/2024 20:56 | 351833 | 351835 | | 1 |
| 5/22/2024 20:56 | 5/22/2024 21:40 | 351835 | 351845 | | 9 |
| 5/22/2024 21:40 | 5/22/2024 22:30 | 351845 | 351851 | | 5 |
| 5/22/2024 23:02 | 5/22/2024 23:04 | 351854 | 351857 | | 2 |
| 5/22/2024 23:10 | 5/23/2024 0:00 | 351874 | 351877 | | 2 |
| 5/23/2024 1:38 | 5/23/2024 1:46 | 351898 | 351900 | | 1 |
| 5/23/2024 1:49 | 5/23/2024 1:55 | 351901 | 351903 | | 1 |
| 5/23/2024 1:55 | 5/23/2024 2:15 | 351904 | 351907 | | 2 |
| 5/23/2024 3:23 | 5/23/2024 4:28 | 351920 | 351923 | | 2 |
| 5/23/2024 4:29 | 5/23/2024 4:31 | 351924 | 351928 | | 3 |
| 5/23/2024 4:31 | 5/23/2024 11:59 | 351928 | 351974 | | 45 |
| 5/23/2024 11:59 | 5/23/2024 14:06 | 351975 | 351993 | | 17 |
| 5/23/2024 14:16 | 5/23/2024 15:38 | 351996 | 352023 | | 26 |
| 5/23/2024 15:39 | 5/23/2024 15:39 | 352026 | 352029 | | 2 |
| 5/23/2024 15:39 | 5/23/2024 15:39 | 352029 | 352031 | | 1 |
| 5/23/2024 15:39 | 5/23/2024 15:48 | 352031 | 352035 | | 3 |
| 5/23/2024 15:49 | 5/23/2024 18:38 | 352039 | 352071 | | 31 |
| 5/23/2024 18:47 | 5/23/2024 19:44 | 352097 | 352101 | | 3 |
| 5/23/2024 23:17 | 5/23/2024 23:23 | 352110 | 352112 | | 1 |
| 5/24/2024 1:29 | 5/24/2024 10:24 | 352116 | 352154 | | 37 |
| 5/24/2024 10:25 | 5/24/2024 12:12 | 352156 | 352168 | | 11 |
| 5/24/2024 12:12 | 5/24/2024 12:25 | 352169 | 352177 | | 7 |
| 5/24/2024 12:25 | 5/24/2024 12:25 | 352177 | 352180 | | 2 |
| 5/24/2024 12:25 | 5/24/2024 12:43 | 352180 | 352182 | | 1 |
| 5/24/2024 12:43 | 5/24/2024 12:48 | 352184 | 352193 | | 8 |
| 5/24/2024 12:48 | 5/24/2024 12:49 | 352193 | 352196 | | 2 |
| 5/24/2024 12:49 | 5/24/2024 13:38 | 352196 | 352223 | | 26 |
| 5/24/2024 13:38 | 5/24/2024 13:40 | 352223 | 352225 | | 1 |
| 5/24/2024 13:43 | 5/24/2024 13:46 | 352227 | 352231 | | 3 |
| 5/24/2024 13:46 | 5/24/2024 14:07 | 352231 | 352239 | | 7 |
| 5/24/2024 15:16 | 5/24/2024 16:18 | 352242 | 352246 | | 3 |
| 5/24/2024 16:18 | 5/24/2024 16:39 | 352246 | 352250 | | 3 |
| 5/24/2024 16:41 | 5/24/2024 16:57 | 352256 | 352258 | | 1 |
| 5/24/2024 16:57 | 5/24/2024 17:34 | 352258 | 352264 | | 5 |
| 5/24/2024 17:54 | 5/24/2024 21:51 | 352266 | 352272 | | 5 |
| 5/24/2024 21:57 | 5/24/2024 22:07 | 352279 | 352281 | | 1 |
| 5/24/2024 22:49 | 5/25/2024 0:22 | 352291 | 352297 | | 5 |
| 5/25/2024 0:47 | 5/25/2024 3:03 | 352300 | 352302 | | 1 |
| 5/25/2024 3:45 | 5/25/2024 10:58 | 352306 | 352322 | | 15 |

| | | | | |
|---|---|---|---|---|
| 5/25/2024 11:30 | 5/25/2024 15:41 | 352324 | 352333 | 8 |
| 5/25/2024 15:42 | 5/25/2024 15:59 | 352335 | 352340 | 4 |
| 5/25/2024 15:59 | 5/25/2024 19:45 | 352340 | 352349 | 8 |
| 5/25/2024 21:19 | 5/25/2024 21:33 | 352360 | 352362 | 1 |
| 5/25/2024 21:39 | 5/25/2024 23:21 | 352363 | 352365 | 1 |
| 5/25/2024 23:21 | 5/25/2024 23:38 | 352365 | 352370 | 4 |
| 5/25/2024 23:38 | 5/26/2024 0:15 | 352371 | 352374 | 2 |
| 5/26/2024 0:15 | 5/26/2024 0:54 | 352374 | 352376 | 1 |
| 5/26/2024 0:54 | 5/26/2024 1:26 | 352376 | 352378 | 1 |
| 5/26/2024 1:26 | 5/26/2024 1:57 | 352380 | 352383 | 2 |
| 5/26/2024 1:57 | 5/26/2024 2:12 | 352385 | 352387 | 1 |
| 5/26/2024 2:51 | 5/26/2024 14:46 | 352390 | 352402 | 11 |
| 5/26/2024 14:53 | 5/26/2024 14:56 | 352408 | 352411 | 2 |
| 5/26/2024 14:58 | 5/26/2024 14:59 | 352414 | 352416 | 1 |
| 5/26/2024 15:41 | 5/26/2024 16:15 | 352420 | 352422 | 1 |
| 5/26/2024 16:15 | 5/26/2024 18:02 | 352424 | 352427 | 2 |
| 5/26/2024 18:05 | 5/26/2024 18:29 | 352430 | 352433 | 2 |
| 5/26/2024 18:51 | 5/26/2024 19:55 | 352440 | 352442 | 1 |
| 5/26/2024 21:05 | 5/26/2024 21:56 | 352449 | 352452 | 2 |
| 5/26/2024 21:56 | 5/26/2024 23:46 | 352452 | 352465 | 12 |
| 5/27/2024 2:22 | 5/27/2024 13:18 | 352474 | 352483 | 8 |
| 5/27/2024 14:46 | 5/27/2024 17:33 | 352491 | 352516 | 24 |
| 5/28/2024 0:18 | 5/28/2024 11:47 | 352529 | 352531 | 1 |
| 5/28/2024 11:47 | 5/28/2024 11:49 | 352531 | 352533 | 1 |
| 5/28/2024 13:01 | 5/28/2024 14:58 | 352535 | 352537 | 1 |
| 5/28/2024 14:58 | 5/28/2024 15:23 | 352537 | 352549 | 11 |
| 5/28/2024 15:23 | 5/28/2024 16:36 | 352549 | 352582 | 32 |
| 5/28/2024 16:42 | 5/28/2024 17:08 | 352584 | 352586 | 1 |
| 5/28/2024 17:09 | 5/28/2024 19:13 | 352587 | 352608 | 20 |
| 5/28/2024 19:13 | 5/28/2024 20:18 | 352609 | 352615 | 5 |
| 5/28/2024 20:18 | 5/28/2024 21:49 | 352618 | 352620 | 1 |
| 5/28/2024 21:57 | 5/28/2024 22:00 | 352625 | 352632 | 6 |
| 5/28/2024 22:00 | 5/28/2024 22:27 | 352632 | 352641 | 8 |
| 5/28/2024 22:27 | 5/29/2024 0:03 | 352641 | 352665 | 23 |
| 5/29/2024 0:03 | 5/29/2024 0:05 | 352666 | 352668 | 1 |
| 5/29/2024 0:05 | 5/29/2024 0:05 | 352668 | 352671 | 2 |
| 5/29/2024 0:05 | 5/29/2024 0:05 | 352671 | 352673 | 1 |
| 5/29/2024 0:16 | 5/29/2024 0:26 | 352678 | 352681 | 2 |
| 5/29/2024 0:27 | 5/29/2024 0:53 | 352686 | 352694 | 7 |
| 5/29/2024 1:07 | 5/29/2024 1:11 | 352699 | 352701 | 1 |
| 5/29/2024 1:11 | 5/29/2024 13:43 | 352701 | 352709 | 7 |
| 5/29/2024 13:43 | 5/29/2024 16:14 | 352709 | 352711 | 1 |
| 5/29/2024 17:51 | 5/29/2024 18:11 | 352722 | 352724 | 1 |
| 5/30/2024 0:36 | 5/30/2024 7:03 | 352735 | 352748 | 12 |
| 5/30/2024 7:03 | 5/30/2024 13:26 | 352748 | 352752 | 3 |
| 5/30/2024 13:46 | 5/30/2024 14:50 | 352754 | 352756 | 1 |
| 5/30/2024 14:50 | 5/30/2024 17:06 | 352756 | 352758 | 1 |

| | | | | |
|---|---|---|---|---|
| 5/30/2024 17:06 | 5/30/2024 21:20 | 352758 | 352772 | 13 |
| 5/30/2024 21:23 | 5/30/2024 21:32 | 352774 | 352777 | 2 |
| 5/30/2024 21:33 | 5/30/2024 22:01 | 352778 | 352797 | 18 |
| 5/30/2024 22:03 | 5/30/2024 22:07 | 352798 | 352801 | 2 |
| 5/30/2024 22:08 | 5/30/2024 22:09 | 352802 | 352804 | 1 |
| 5/30/2024 22:09 | 5/30/2024 22:18 | 352805 | 352807 | 1 |
| 5/30/2024 22:18 | 5/30/2024 22:19 | 352808 | 352810 | 1 |
| 5/30/2024 22:20 | 5/30/2024 22:20 | 352816 | 352819 | 2 |
| 5/30/2024 22:23 | 5/31/2024 0:31 | 352826 | 352832 | 5 |
| 5/31/2024 1:27 | 5/31/2024 4:29 | 352850 | 352852 | 1 |
| 5/31/2024 4:29 | 5/31/2024 15:29 | 352854 | 352859 | 4 |
| 5/31/2024 15:33 | 5/31/2024 15:33 | 352862 | 352864 | 1 |
| 5/31/2024 19:16 | 5/31/2024 20:41 | 352875 | 352884 | 8 |
| 5/31/2024 20:51 | 5/31/2024 23:57 | 352888 | 352905 | 16 |
| 5/31/2024 23:57 | 6/1/2024 14:01 | 352905 | 353024 | 118 |
| 6/1/2024 15:22 | 6/1/2024 16:39 | 353056 | 353070 | 13 |
| 6/1/2024 16:40 | 6/1/2024 20:57 | 353071 | 353114 | 42 |
| 6/1/2024 20:57 | 6/1/2024 21:23 | 353115 | 353117 | 1 |
| 6/2/2024 1:34 | 6/2/2024 15:41 | 353131 | 353146 | 14 |
| 6/2/2024 17:26 | 6/2/2024 18:43 | 353159 | 353161 | 1 |
| 6/2/2024 18:59 | 6/2/2024 20:10 | 353168 | 353175 | 6 |
| 6/2/2024 20:10 | 6/2/2024 22:39 | 353175 | 353181 | 5 |
| 6/2/2024 23:21 | 6/3/2024 0:40 | 353198 | 353217 | 18 |
| 6/3/2024 0:40 | 6/3/2024 16:46 | 353217 | 353278 | 60 |
| 6/3/2024 18:27 | 6/3/2024 23:59 | 353280 | 353291 | 10 |
| 6/3/2024 23:59 | 6/4/2024 0:11 | 353291 | 353293 | 1 |
| 6/4/2024 0:11 | 6/4/2024 0:20 | 353293 | 353303 | 9 |
| 6/4/2024 0:20 | 6/4/2024 0:26 | 353303 | 353306 | 2 |
| 6/4/2024 0:26 | 6/4/2024 0:28 | 353306 | 353308 | 1 |
| 6/4/2024 0:28 | 6/4/2024 2:40 | 353308 | 353318 | 9 |
| 6/4/2024 2:40 | 6/4/2024 3:58 | 353318 | 353329 | 10 |
| 6/4/2024 3:58 | 6/4/2024 10:23 | 353329 | 353341 | 11 |
| 6/4/2024 11:10 | 6/4/2024 13:03 | 353360 | 353370 | 9 |
| 6/4/2024 13:03 | 6/4/2024 16:17 | 353370 | 353402 | 31 |
| 6/4/2024 18:21 | 6/4/2024 22:12 | 353414 | 353421 | 6 |
| 6/5/2024 10:50 | 6/5/2024 12:01 | 353439 | 353443 | 3 |
| 6/5/2024 12:01 | 6/5/2024 12:32 | 353443 | 353445 | 1 |
| 6/5/2024 12:38 | 6/5/2024 16:00 | 353447 | 353449 | 1 |
| 6/5/2024 16:16 | 6/5/2024 16:23 | 353450 | 353452 | 1 |
| 6/5/2024 16:30 | 6/5/2024 21:34 | 353462 | 353599 | 136 |
| 6/5/2024 21:34 | 6/5/2024 21:55 | 353600 | 353619 | 18 |
| 6/5/2024 21:55 | 6/5/2024 22:20 | 353619 | 353651 | 31 |
| 6/5/2024 22:23 | 6/6/2024 0:18 | 353655 | 353756 | 100 |
| 6/6/2024 0:18 | 6/6/2024 5:57 | 353756 | 353798 | 41 |
| 6/6/2024 5:57 | 6/6/2024 10:03 | 353798 | 353800 | 1 |
| 6/6/2024 11:45 | 6/6/2024 15:30 | 353813 | 353828 | 14 |
| 6/6/2024 15:30 | 6/6/2024 17:20 | 353828 | 353831 | 2 |

| | | | | |
|---|---|---|---|---|
| 6/6/2024 17:23 | 6/6/2024 17:27 | 353833 | 353840 | 6 |
| 6/6/2024 17:32 | 6/6/2024 19:03 | 353843 | 353858 | 14 |
| 6/6/2024 19:09 | 6/6/2024 19:10 | 353860 | 353862 | 1 |
| 6/6/2024 19:13 | 6/6/2024 19:20 | 353864 | 353867 | 2 |
| 6/6/2024 19:21 | 6/6/2024 20:21 | 353871 | 353884 | 12 |
| 6/6/2024 21:55 | 6/7/2024 13:12 | 353889 | 353929 | 39 |
| 6/7/2024 14:57 | 6/7/2024 23:45 | 353950 | 353961 | 10 |
| 6/7/2024 23:45 | 6/8/2024 12:00 | 353962 | 353969 | 6 |
| 6/8/2024 12:01 | 6/8/2024 14:04 | 353970 | 353974 | 3 |
| 6/8/2024 14:04 | 6/8/2024 14:58 | 353974 | 353977 | 2 |
| 6/8/2024 14:58 | 6/8/2024 15:37 | 353977 | 353979 | 1 |
| 6/8/2024 15:37 | 6/8/2024 19:31 | 353979 | 354006 | 26 |
| 6/8/2024 19:31 | 6/8/2024 19:51 | 354006 | 354011 | 4 |
| 6/8/2024 19:55 | 6/8/2024 21:48 | 354013 | 354032 | 18 |
| 6/8/2024 21:48 | 6/8/2024 22:07 | 354032 | 354034 | 1 |
| 6/8/2024 22:26 | 6/8/2024 22:33 | 354038 | 354041 | 2 |
| 6/8/2024 22:33 | 6/9/2024 0:03 | 354041 | 354043 | 1 |
| 6/9/2024 1:39 | 6/9/2024 4:15 | 354047 | 354049 | 1 |
| 6/9/2024 5:16 | 6/9/2024 11:43 | 354068 | 354071 | 2 |
| 6/9/2024 11:43 | 6/9/2024 12:22 | 354071 | 354077 | 5 |
| 6/9/2024 17:18 | 6/9/2024 18:18 | 354084 | 354086 | 1 |
| 6/9/2024 18:33 | 6/9/2024 18:50 | 354091 | 354093 | 1 |
| 6/9/2024 19:03 | 6/9/2024 19:35 | 354098 | 354100 | 1 |
| 6/9/2024 20:17 | 6/9/2024 20:45 | 354106 | 354108 | 1 |
| 6/10/2024 9:56 | 6/10/2024 13:14 | 354163 | 354181 | 17 |
| 6/10/2024 13:36 | 6/10/2024 14:40 | 354182 | 354185 | 2 |
| 6/10/2024 17:11 | 6/10/2024 22:53 | 354193 | 354290 | 96 |
| 6/10/2024 22:59 | 6/10/2024 23:06 | 354295 | 354297 | 1 |
| 6/10/2024 23:06 | 6/11/2024 1:11 | 354297 | 354314 | 16 |
| 6/11/2024 1:17 | 6/11/2024 1:18 | 354322 | 354324 | 1 |
| 6/11/2024 1:20 | 6/11/2024 1:20 | 354326 | 354328 | 1 |
| 6/11/2024 1:21 | 6/11/2024 1:21 | 354330 | 354332 | 1 |
| 6/11/2024 1:28 | 6/11/2024 13:14 | 354337 | 354352 | 14 |
| 6/11/2024 13:14 | 6/11/2024 13:54 | 354352 | 354359 | 6 |
| 6/11/2024 14:22 | 6/11/2024 18:37 | 354360 | 354368 | 7 |
| 6/11/2024 18:37 | 6/11/2024 18:57 | 354368 | 354373 | 4 |
| 6/11/2024 19:08 | 6/11/2024 21:28 | 354377 | 354414 | 36 |
| 6/11/2024 21:28 | 6/11/2024 21:29 | 354414 | 354417 | 2 |
| 6/11/2024 21:29 | 6/11/2024 23:06 | 354420 | 354422 | 1 |
| 6/11/2024 23:27 | 6/12/2024 1:26 | 354431 | 354433 | 1 |
| 6/12/2024 12:03 | 6/12/2024 12:50 | 354444 | 354448 | 3 |
| 6/12/2024 12:50 | 6/12/2024 17:42 | 354448 | 354479 | 30 |
| 6/12/2024 17:46 | 6/12/2024 18:07 | 354481 | 354485 | 3 |
| 6/12/2024 18:15 | 6/12/2024 18:24 | 354489 | 354491 | 1 |
| 6/12/2024 21:15 | 6/12/2024 23:15 | 354502 | 354519 | 16 |
| 6/12/2024 23:15 | 6/12/2024 23:21 | 354519 | 354523 | 3 |
| 6/12/2024 23:27 | 6/13/2024 5:45 | 354527 | 354536 | 8 |

| | | | | |
|---|---|---|---|---:|
| 6/13/2024 7:27 | 6/13/2024 12:06 | 354537 | 354544 | 6 |
| 6/13/2024 12:50 | 6/13/2024 14:51 | 354545 | 354548 | 2 |
| 6/13/2024 15:40 | 6/13/2024 19:16 | 354563 | 354579 | 15 |
| 6/13/2024 19:16 | 6/13/2024 22:34 | 354580 | 354588 | 7 |
| 6/14/2024 0:03 | 6/14/2024 4:56 | 354593 | 354646 | 52 |
| 6/14/2024 4:56 | 6/14/2024 14:15 | 354646 | 354685 | 38 |
| 6/14/2024 14:15 | 6/14/2024 15:01 | 354685 | 354693 | 7 |
| 6/14/2024 15:01 | 6/14/2024 15:18 | 354693 | 354696 | 2 |
| 6/14/2024 15:18 | 6/14/2024 15:29 | 354696 | 354698 | 1 |
| 6/14/2024 15:35 | 6/14/2024 16:00 | 354703 | 354705 | 1 |
| 6/14/2024 16:00 | 6/14/2024 18:35 | 354705 | 354709 | 3 |
| 6/14/2024 19:14 | 6/14/2024 19:43 | 354740 | 354742 | 1 |
| 6/14/2024 20:32 | 6/14/2024 23:13 | 354746 | 354755 | 8 |
| 6/14/2024 23:13 | 6/15/2024 1:05 | 354755 | 354758 | 2 |
| 6/15/2024 1:05 | 6/15/2024 2:41 | 354758 | 354779 | 20 |
| 6/15/2024 2:41 | 6/15/2024 2:50 | 354780 | 354809 | 28 |
| 6/15/2024 3:01 | 6/15/2024 16:28 | 354815 | 354823 | 7 |
| 6/15/2024 16:41 | 6/15/2024 19:39 | 354827 | 354838 | 10 |
| 6/15/2024 19:54 | 6/15/2024 20:01 | 354854 | 354856 | 1 |
| 6/15/2024 20:17 | 6/16/2024 1:53 | 354858 | 354892 | 33 |
| 6/16/2024 1:55 | 6/16/2024 16:26 | 354893 | 354915 | 21 |
| 6/16/2024 17:18 | 6/16/2024 18:32 | 354924 | 354926 | 1 |
| 6/16/2024 20:13 | 6/16/2024 21:52 | 354931 | 354933 | 1 |
| 6/17/2024 0:35 | 6/17/2024 11:07 | 354945 | 354948 | 2 |
| 6/17/2024 11:07 | 6/17/2024 16:59 | 354948 | 354953 | 4 |
| 6/17/2024 17:35 | 6/17/2024 20:14 | 354994 | 354997 | 2 |
| 6/17/2024 20:14 | 6/17/2024 21:16 | 354997 | 354999 | 1 |
| 6/17/2024 22:17 | 6/17/2024 23:16 | 355003 | 355018 | 14 |
| 6/18/2024 1:40 | 6/18/2024 10:34 | 355024 | 355026 | 1 |
| 6/18/2024 11:21 | 6/18/2024 16:36 | 355028 | 355058 | 29 |
| 6/18/2024 20:36 | 6/19/2024 1:48 | 355077 | 355114 | 36 |
| 6/19/2024 1:48 | 6/19/2024 18:26 | 355114 | 355139 | 24 |
| 6/19/2024 19:35 | 6/19/2024 23:52 | 355160 | 355162 | 1 |
| 6/20/2024 1:20 | 6/20/2024 12:07 | 355166 | 355172 | 5 |
| 6/20/2024 12:21 | 6/20/2024 12:41 | 355174 | 355176 | 1 |
| 6/20/2024 12:41 | 6/20/2024 13:16 | 355176 | 355180 | 3 |
| 6/20/2024 13:16 | 6/20/2024 16:30 | 355180 | 355186 | 5 |
| 6/20/2024 23:24 | 6/21/2024 13:38 | 355230 | 355235 | 4 |
| 6/21/2024 16:04 | 6/21/2024 20:01 | 355236 | 355240 | 3 |
| 6/21/2024 20:01 | 6/22/2024 10:26 | 355240 | 355242 | 1 |
| 6/22/2024 11:16 | 6/22/2024 13:05 | 355244 | 355246 | 1 |
| 6/22/2024 13:05 | 6/22/2024 19:50 | 355249 | 355326 | 76 |
| 6/22/2024 19:52 | 6/22/2024 22:27 | 355329 | 355331 | 1 |
| 6/23/2024 7:16 | 6/23/2024 13:38 | 355364 | 355373 | 8 |
| 6/23/2024 13:54 | 6/23/2024 17:50 | 355374 | 355380 | 5 |
| 6/24/2024 2:31 | 6/24/2024 11:41 | 355394 | 355398 | 3 |
| 6/24/2024 11:41 | 6/24/2024 16:40 | 355398 | 355409 | 10 |

| | | | | |
|---|---|---|---|---|
| 6/24/2024 16:40 | 6/24/2024 19:33 | 355409 | 355453 | 43 |
| 6/24/2024 19:33 | 6/24/2024 19:42 | 355453 | 355456 | 2 |
| 6/24/2024 19:42 | 6/24/2024 19:43 | 355456 | 355460 | 3 |
| 6/24/2024 19:43 | 6/24/2024 19:43 | 355460 | 355464 | 3 |
| 6/24/2024 19:43 | 6/24/2024 19:44 | 355464 | 355467 | 2 |
| 6/24/2024 19:44 | 6/24/2024 19:48 | 355468 | 355472 | 3 |
| 6/24/2024 19:48 | 6/25/2024 0:27 | 355472 | 355522 | 49 |
| 6/25/2024 4:26 | 6/25/2024 14:33 | 355534 | 355610 | 75 |
| 6/25/2024 14:33 | 6/25/2024 15:39 | 355611 | 355613 | 1 |
| 6/25/2024 15:44 | 6/25/2024 17:55 | 355614 | 355629 | 14 |
| 6/25/2024 17:55 | 6/25/2024 18:02 | 355629 | 355631 | 1 |
| 6/25/2024 18:02 | 6/25/2024 18:09 | 355632 | 355634 | 1 |
| 6/25/2024 18:35 | 6/25/2024 19:06 | 355651 | 355676 | 24 |
| 6/25/2024 19:06 | 6/25/2024 20:49 | 355676 | 355699 | 22 |
| 6/25/2024 20:49 | 6/25/2024 22:16 | 355699 | 355709 | 9 |
| 6/25/2024 22:16 | 6/25/2024 22:25 | 355709 | 355711 | 1 |
| 6/25/2024 22:25 | 6/26/2024 15:21 | 355711 | 355772 | 60 |
| 6/26/2024 15:21 | 6/26/2024 19:42 | 355772 | 355783 | 10 |
| 6/26/2024 19:42 | 6/26/2024 21:43 | 355787 | 355825 | 37 |
| 6/26/2024 21:43 | 6/26/2024 21:50 | 355826 | 355828 | 1 |
| 6/26/2024 21:50 | 6/26/2024 22:29 | 355828 | 355834 | 5 |
| 6/26/2024 22:29 | 6/26/2024 22:32 | 355834 | 355838 | 3 |
| 6/26/2024 22:32 | 6/27/2024 0:34 | 355838 | 355850 | 11 |
| 6/27/2024 0:56 | 6/27/2024 14:36 | 355870 | 355926 | 55 |
| 6/27/2024 14:36 | 6/27/2024 14:49 | 355926 | 355929 | 2 |
| 6/27/2024 15:01 | 6/27/2024 15:33 | 355932 | 355934 | 1 |
| 6/27/2024 15:33 | 6/27/2024 16:38 | 355934 | 355938 | 3 |
| 6/27/2024 17:03 | 6/27/2024 19:01 | 355940 | 355942 | 1 |
| 6/27/2024 19:19 | 6/27/2024 22:45 | 355952 | 355985 | 32 |
| 6/28/2024 2:00 | 6/28/2024 14:50 | 356001 | 356030 | 28 |
| 6/28/2024 15:54 | 6/28/2024 17:14 | 356039 | 356042 | 2 |
| 6/28/2024 17:16 | 6/29/2024 0:44 | 356044 | 356048 | 3 |
| 6/29/2024 2:20 | 6/29/2024 4:32 | 356054 | 356057 | 2 |
| 6/29/2024 4:32 | 6/29/2024 19:04 | 356057 | 356081 | 23 |
| 6/29/2024 19:13 | 6/29/2024 21:59 | 356084 | 356088 | 3 |
| 6/29/2024 22:37 | 6/30/2024 1:27 | 356115 | 356126 | 10 |
| 6/30/2024 2:20 | 6/30/2024 2:57 | 356135 | 356141 | 5 |
| 6/30/2024 2:58 | 6/30/2024 9:23 | 356149 | 356160 | 10 |
| 6/30/2024 9:23 | 6/30/2024 16:05 | 356160 | 356177 | 16 |
| 6/30/2024 16:05 | 6/30/2024 16:22 | 356179 | 356181 | 1 |
| 6/30/2024 16:22 | 6/30/2024 17:32 | 356181 | 356183 | 1 |
| 6/30/2024 19:16 | 6/30/2024 20:08 | 356190 | 356192 | 1 |
| 6/30/2024 20:13 | 6/30/2024 20:48 | 356196 | 356202 | 5 |
| 6/30/2024 20:49 | 6/30/2024 20:59 | 356204 | 356208 | 3 |
| 7/1/2024 0:10 | 7/1/2024 13:06 | 356247 | 356258 | 10 |
| 7/1/2024 15:13 | 7/1/2024 19:54 | 356266 | 356268 | 1 |
| 7/1/2024 20:22 | 7/1/2024 22:45 | 356270 | 356317 | 46 |

| | | | | |
|---|---|---|---|---|
| 7/1/2024 22:45 | 7/2/2024 2:13 | 356318 | 356344 | 25 |
| 7/2/2024 11:07 | 7/2/2024 13:21 | 356353 | 356357 | 3 |
| 7/2/2024 13:21 | 7/2/2024 13:27 | 356358 | 356361 | 2 |
| 7/2/2024 16:00 | 7/2/2024 16:53 | 356382 | 356384 | 1 |
| 7/2/2024 19:48 | 7/2/2024 20:35 | 356409 | 356413 | 3 |
| 7/2/2024 22:14 | 7/2/2024 22:14 | 356439 | 356441 | 1 |
| 7/2/2024 23:07 | 7/3/2024 1:13 | 356449 | 356463 | 13 |
| 7/3/2024 1:14 | 7/3/2024 14:32 | 356465 | 356472 | 6 |
| 7/3/2024 14:32 | 7/3/2024 20:20 | 356472 | 356478 | 5 |
| 7/4/2024 1:08 | 7/4/2024 12:22 | 356499 | 356503 | 3 |
| 7/4/2024 12:52 | 7/4/2024 17:42 | 356515 | 356532 | 16 |
| 7/4/2024 17:49 | 7/4/2024 18:12 | 356535 | 356539 | 3 |
| 7/4/2024 18:12 | 7/5/2024 10:40 | 356539 | 356583 | 43 |
| 7/5/2024 11:14 | 7/5/2024 12:52 | 356599 | 356605 | 5 |
| 7/5/2024 12:52 | 7/5/2024 14:25 | 356607 | 356609 | 1 |
| 7/5/2024 14:25 | 7/6/2024 0:14 | 356609 | 356617 | 7 |
| 7/6/2024 0:15 | 7/6/2024 7:34 | 356618 | 356621 | 2 |
| 7/6/2024 9:18 | 7/6/2024 17:46 | 356630 | 356668 | 37 |
| 7/7/2024 6:33 | 7/7/2024 16:57 | 356716 | 356738 | 21 |
| 7/7/2024 16:57 | 7/7/2024 17:36 | 356738 | 356744 | 5 |
| 7/7/2024 17:38 | 7/7/2024 19:27 | 356746 | 356749 | 2 |
| 7/7/2024 19:27 | 7/7/2024 21:44 | 356749 | 356762 | 12 |
| 7/7/2024 21:56 | 7/8/2024 3:08 | 356767 | 356769 | 1 |
| 7/8/2024 12:14 | 7/8/2024 12:37 | 356781 | 356783 | 1 |
| 7/8/2024 12:38 | 7/8/2024 12:40 | 356785 | 356788 | 2 |
| 7/8/2024 12:41 | 7/8/2024 17:23 | 356789 | 356807 | 17 |
| 7/8/2024 17:23 | 7/8/2024 18:03 | 356807 | 356814 | 6 |
| 7/8/2024 18:03 | 7/8/2024 18:12 | 356814 | 356820 | 5 |
| 7/8/2024 18:12 | 7/8/2024 19:03 | 356820 | 356827 | 6 |
| 7/9/2024 0:04 | 7/9/2024 0:15 | 356841 | 356843 | 1 |
| 7/9/2024 1:29 | 7/9/2024 9:43 | 356857 | 356859 | 1 |
| 7/9/2024 9:43 | 7/9/2024 14:49 | 356861 | 356867 | 5 |
| 7/9/2024 14:52 | 7/9/2024 14:59 | 356869 | 356871 | 1 |
| 7/9/2024 14:59 | 7/9/2024 16:16 | 356871 | 356875 | 3 |
| 7/9/2024 16:33 | 7/9/2024 20:54 | 356876 | 356879 | 2 |
| 7/9/2024 20:58 | 7/10/2024 10:05 | 356880 | 356885 | 4 |
| 7/10/2024 11:07 | 7/10/2024 14:17 | 356891 | 356895 | 3 |
| 7/10/2024 14:30 | 7/10/2024 18:14 | 356898 | 356903 | 4 |
| 7/10/2024 18:14 | 7/10/2024 19:35 | 356903 | 356905 | 1 |
| 7/10/2024 19:59 | 7/10/2024 20:04 | 356912 | 356914 | 1 |
| 7/10/2024 20:07 | 7/10/2024 20:34 | 356916 | 356920 | 3 |
| 7/10/2024 23:59 | 7/11/2024 13:17 | 356929 | 356946 | 16 |
| 7/11/2024 13:17 | 7/11/2024 13:25 | 356946 | 356949 | 2 |
| 7/11/2024 13:29 | 7/11/2024 14:09 | 356950 | 356955 | 4 |
| 7/11/2024 14:09 | 7/11/2024 14:50 | 356955 | 356958 | 2 |
| 7/11/2024 14:50 | 7/11/2024 16:59 | 356958 | 356962 | 3 |
| 7/11/2024 16:59 | 7/11/2024 18:11 | 356962 | 356964 | 1 |

| | | | | |
|---|---|---|---|---|
| 7/11/2024 18:18 | 7/11/2024 22:34 | 356965 | 356971 | 5 |
| 7/11/2024 22:34 | 7/12/2024 0:47 | 356972 | 356975 | 2 |
| 7/12/2024 0:47 | 7/12/2024 11:57 | 356975 | 356983 | 7 |
| 7/12/2024 13:35 | 7/12/2024 17:33 | 356988 | 356998 | 9 |
| 7/12/2024 17:33 | 7/12/2024 18:12 | 356998 | 357000 | 1 |
| 7/12/2024 18:14 | 7/12/2024 18:35 | 357003 | 357009 | 5 |
| 7/12/2024 18:35 | 7/12/2024 18:42 | 357009 | 357012 | 2 |
| 7/12/2024 18:43 | 7/12/2024 19:01 | 357013 | 357017 | 3 |
| 7/12/2024 19:02 | 7/12/2024 19:26 | 357018 | 357020 | 1 |
| 7/12/2024 19:26 | 7/12/2024 19:16 | 357020 | 357024 | 3 |
| 7/12/2024 19:16 | 7/12/2024 19:26 | 357024 | 357034 | 9 |
| 7/12/2024 19:26 | 7/12/2024 19:40 | 357034 | 357037 | 2 |
| 7/12/2024 19:40 | 7/12/2024 19:40 | 357037 | 357039 | 1 |
| 7/12/2024 19:40 | 7/12/2024 20:30 | 357039 | 357045 | 5 |
| 7/13/2024 0:25 | 7/13/2024 5:28 | 357060 | 357092 | 31 |
| 7/13/2024 5:49 | 7/13/2024 13:50 | 357095 | 357163 | 67 |
| 7/13/2024 13:50 | 7/14/2024 11:29 | 357163 | 357280 | 116 |
| 7/14/2024 11:29 | 7/14/2024 12:17 | 357280 | 357282 | 1 |
| 7/14/2024 12:31 | 7/14/2024 19:10 | 357285 | 357304 | 18 |
| 7/14/2024 19:10 | 7/14/2024 20:58 | 357304 | 357326 | 21 |
| 7/14/2024 21:25 | 7/14/2024 21:27 | 357336 | 357338 | 1 |
| 7/14/2024 21:28 | 7/14/2024 21:35 | 357341 | 357346 | 4 |
| 7/14/2024 21:35 | 7/14/2024 21:37 | 357346 | 357348 | 1 |
| 7/14/2024 21:41 | 7/14/2024 21:55 | 357351 | 357355 | 3 |
| 7/14/2024 22:12 | 7/14/2024 23:30 | 357358 | 357375 | 16 |
| 7/14/2024 23:30 | 7/14/2024 23:43 | 357375 | 357381 | 5 |
| 7/14/2024 23:47 | 7/15/2024 0:23 | 357384 | 357388 | 3 |
| 7/15/2024 0:24 | 7/15/2024 4:01 | 357389 | 357405 | 15 |
| 7/15/2024 6:51 | 7/15/2024 16:05 | 357417 | 357436 | 18 |
| 7/15/2024 16:05 | 7/15/2024 17:38 | 357436 | 357439 | 2 |
| 7/15/2024 17:38 | 7/15/2024 19:27 | 357440 | 357448 | 7 |
| 7/15/2024 19:28 | 7/15/2024 20:15 | 357449 | 357451 | 1 |
| 7/15/2024 20:15 | 7/15/2024 21:16 | 357451 | 357453 | 1 |
| 7/16/2024 8:22 | 7/16/2024 12:11 | 357471 | 357485 | 13 |
| 7/16/2024 12:11 | 7/16/2024 12:14 | 357485 | 357488 | 2 |
| 7/16/2024 12:20 | 7/16/2024 15:14 | 357497 | 357502 | 4 |
| 7/16/2024 15:47 | 7/16/2024 17:34 | 357521 | 357526 | 4 |
| 7/16/2024 19:03 | 7/16/2024 21:30 | 357534 | 357536 | 1 |
| 7/16/2024 21:30 | 7/16/2024 23:27 | 357536 | 357538 | 1 |
| 7/16/2024 23:27 | 7/17/2024 1:08 | 357538 | 357553 | 14 |
| 7/17/2024 4:08 | 7/17/2024 18:53 | 357556 | 357573 | 16 |
| 7/17/2024 21:13 | 7/18/2024 2:31 | 357609 | 357636 | 26 |
| 7/18/2024 3:07 | 7/18/2024 11:27 | 357638 | 357651 | 12 |
| 7/18/2024 11:27 | 7/18/2024 13:43 | 357651 | 357654 | 2 |
| 7/18/2024 22:35 | 7/18/2024 22:37 | 357659 | 357661 | 1 |
| 7/18/2024 22:38 | 7/18/2024 23:55 | 357669 | 357677 | 7 |
| 7/19/2024 1:45 | 7/19/2024 12:06 | 357681 | 357693 | 11 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/2024 12:07 | 7/19/2024 12:09 | 357697 | 357700 | | 2 |
| 7/19/2024 12:09 | 7/19/2024 13:43 | 357700 | 357706 | | 5 |
| 7/19/2024 15:08 | 7/19/2024 15:54 | 357709 | 357711 | | 1 |
| 7/19/2024 16:51 | 7/19/2024 23:10 | 357719 | 357735 | | 15 |
| 7/19/2024 23:10 | 7/19/2024 23:27 | 357735 | 357742 | | 6 |
| 7/20/2024 0:44 | 7/20/2024 2:28 | 357765 | 357770 | | 4 |
| 7/20/2024 2:34 | 7/20/2024 3:41 | 357771 | 357774 | | 2 |
| 7/20/2024 3:41 | 7/20/2024 3:43 | 357775 | 357778 | | 2 |
| 7/20/2024 3:43 | 7/20/2024 3:44 | 357779 | 357781 | | 1 |
| 7/20/2024 3:44 | 7/20/2024 3:45 | 357784 | 357787 | | 2 |
| 7/20/2024 3:45 | 7/20/2024 3:45 | 357789 | 357791 | | 1 |
| 7/20/2024 3:48 | 7/20/2024 3:50 | 357793 | 357795 | | 1 |
| 7/20/2024 3:53 | 7/20/2024 3:53 | 357799 | 357801 | | 1 |
| 7/20/2024 3:53 | 7/20/2024 16:59 | 357801 | 357860 | | 58 |
| 7/20/2024 17:00 | 7/20/2024 17:07 | 357862 | 357864 | | 1 |
| 7/20/2024 17:07 | 7/20/2024 21:55 | 357865 | 357938 | | 72 |
| 7/20/2024 21:56 | 7/21/2024 0:41 | 357940 | 358019 | | 78 |
| 7/21/2024 0:41 | 7/21/2024 1:09 | 358019 | 358028 | | 8 |
| 7/21/2024 1:09 | 7/21/2024 3:13 | 358028 | 358031 | | 2 |
| 7/21/2024 3:13 | 7/21/2024 13:06 | 358032 | 358039 | | 6 |
| 7/21/2024 13:06 | 7/21/2024 19:27 | 358039 | 358071 | | 31 |
| 7/21/2024 19:37 | 7/21/2024 20:17 | 358075 | 358100 | | 24 |
| 7/21/2024 20:18 | 7/21/2024 22:44 | 358102 | 358111 | | 8 |
| 7/21/2024 22:47 | 7/21/2024 23:58 | 358115 | 358120 | | 4 |
| 7/21/2024 23:58 | 7/22/2024 0:35 | 358120 | 358122 | | 1 |
| 7/22/2024 0:58 | 7/22/2024 13:38 | 358128 | 358154 | | 25 |
| 7/22/2024 13:43 | 7/22/2024 13:47 | 358162 | 358165 | | 2 |
| 7/22/2024 14:03 | 7/22/2024 14:04 | 358169 | 358171 | | 1 |
| 7/22/2024 14:49 | 7/22/2024 16:44 | 358173 | 358181 | | 7 |
| 7/22/2024 16:59 | 7/22/2024 18:24 | 358183 | 358189 | | 5 |
| 7/22/2024 18:24 | 7/22/2024 18:44 | 358189 | 358191 | | 1 |
| 7/22/2024 18:50 | 7/22/2024 20:42 | 358192 | 358194 | | 1 |
| 7/22/2024 22:08 | 7/22/2024 22:35 | 358199 | 358204 | | 4 |
| 7/22/2024 22:51 | 7/23/2024 1:25 | 358208 | 358245 | | 36 |
| 7/23/2024 1:25 | 7/23/2024 9:02 | 358245 | 358252 | | 6 |
| 7/23/2024 10:31 | 7/23/2024 13:04 | 358263 | 358269 | | 5 |
| 7/23/2024 13:30 | 7/23/2024 14:31 | 358270 | 358283 | | 12 |
| 7/23/2024 14:34 | 7/23/2024 20:02 | 358290 | 358303 | | 12 |
| 7/23/2024 20:02 | 7/23/2024 20:05 | 358303 | 358305 | | 1 |
| 7/23/2024 20:07 | 7/23/2024 20:19 | 358306 | 358309 | | 2 |
| 7/23/2024 20:19 | 7/23/2024 22:41 | 358309 | 358314 | | 4 |
| 7/23/2024 23:19 | 7/23/2024 23:35 | 358315 | 358319 | | 3 |
| 7/23/2024 23:36 | 7/23/2024 23:46 | 358324 | 358326 | | 1 |
| 7/24/2024 0:06 | 7/24/2024 0:23 | 358334 | 358338 | | 3 |
| 7/24/2024 0:23 | 7/24/2024 0:23 | 358338 | 358340 | | 1 |
| 7/24/2024 0:23 | 7/24/2024 0:24 | 358340 | 358342 | | 1 |
| 7/24/2024 0:24 | 7/24/2024 0:24 | 358342 | 358344 | | 1 |

| | | | | |
|---|---|---|---|---|
| 7/24/2024 0:24 | 7/24/2024 0:24 | 358344 | 358346 | 1 |
| 7/24/2024 0:25 | 7/24/2024 0:25 | 358352 | 358354 | 1 |
| 7/24/2024 0:25 | 7/24/2024 1:55 | 358354 | 358567 | 212 |
| 7/24/2024 1:55 | 7/24/2024 1:56 | 358567 | 358574 | 6 |
| 7/24/2024 1:56 | 7/24/2024 1:56 | 358575 | 358577 | 1 |
| 7/24/2024 1:56 | 7/24/2024 2:53 | 358577 | 358781 | 203 |
| 7/24/2024 2:53 | 7/24/2024 3:22 | 358781 | 358870 | 88 |
| 7/24/2024 3:25 | 7/24/2024 14:06 | 358872 | 359010 | 137 |
| 7/24/2024 14:06 | 7/24/2024 14:45 | 359010 | 359074 | 63 |
| 7/24/2024 14:45 | 7/24/2024 18:05 | 359074 | 359254 | 179 |
| 7/24/2024 18:05 | 7/24/2024 18:19 | 359254 | 359305 | 50 |
| 7/24/2024 18:19 | 7/24/2024 18:21 | 359305 | 359309 | 3 |
| 7/24/2024 18:21 | 7/24/2024 18:22 | 359309 | 359314 | 4 |
| 7/24/2024 18:22 | 7/24/2024 22:34 | 359314 | 359436 | 121 |
| 7/24/2024 22:53 | 7/24/2024 23:17 | 359439 | 359447 | 7 |
| 7/24/2024 23:17 | 7/24/2024 23:58 | 359447 | 359516 | 68 |
| 7/25/2024 0:40 | 7/25/2024 1:50 | 359521 | 359612 | 90 |
| 7/25/2024 1:50 | 7/25/2024 2:03 | 359612 | 359638 | 25 |
| 7/25/2024 2:03 | 7/25/2024 3:19 | 359638 | 359829 | 190 |
| 7/25/2024 3:19 | 7/25/2024 3:22 | 359829 | 359833 | 3 |
| 7/25/2024 3:26 | 7/25/2024 3:48 | 359840 | 359844 | 3 |
| 7/25/2024 3:48 | 7/25/2024 12:17 | 359845 | 359890 | 44 |
| 7/25/2024 12:28 | 7/25/2024 14:39 | 359891 | 359908 | 16 |
| 7/25/2024 15:00 | 7/25/2024 16:31 | 359911 | 359935 | 23 |
| 7/25/2024 16:31 | 7/25/2024 16:36 | 359935 | 359938 | 2 |
| 7/25/2024 16:37 | 7/25/2024 17:17 | 359939 | 359942 | 2 |
| 7/25/2024 17:17 | 7/25/2024 18:35 | 359942 | 359983 | 40 |
| 7/25/2024 18:35 | 7/25/2024 19:27 | 359983 | 359998 | 14 |
| 7/25/2024 19:28 | 7/25/2024 19:54 | 359999 | 360021 | 21 |
| 7/25/2024 19:55 | 7/25/2024 19:56 | 360024 | 360027 | 2 |
| 7/25/2024 19:56 | 7/25/2024 19:57 | 360027 | 360030 | 2 |
| 7/25/2024 19:57 | 7/25/2024 19:57 | 360030 | 360034 | 3 |
| 7/25/2024 19:57 | 7/25/2024 19:57 | 360034 | 360037 | 2 |
| 7/25/2024 19:57 | 7/25/2024 19:59 | 360037 | 360042 | 4 |
| 7/25/2024 20:01 | 7/25/2024 20:10 | 360046 | 360051 | 4 |
| 7/25/2024 20:10 | 7/25/2024 20:11 | 360055 | 360057 | 1 |
| 7/25/2024 20:12 | 7/25/2024 20:23 | 360058 | 360061 | 2 |
| 7/25/2024 20:23 | 7/25/2024 20:44 | 360061 | 360070 | 8 |
| 7/25/2024 20:44 | 7/25/2024 22:00 | 360070 | 360163 | 92 |
| 7/25/2024 22:00 | 7/25/2024 23:25 | 360163 | 360229 | 65 |
| 7/25/2024 23:25 | 7/26/2024 0:45 | 360230 | 360301 | 70 |
| 7/26/2024 0:45 | 7/26/2024 10:35 | 360302 | 360423 | 120 |
| 7/26/2024 10:35 | 7/26/2024 12:56 | 360423 | 360467 | 43 |
| 7/26/2024 12:56 | 7/26/2024 12:57 | 360467 | 360469 | 1 |
| 7/26/2024 12:57 | 7/26/2024 15:04 | 360469 | 360496 | 26 |
| 7/26/2024 15:04 | 7/26/2024 15:55 | 360496 | 360505 | 8 |
| 7/26/2024 15:55 | 7/26/2024 16:44 | 360505 | 360543 | 37 |

| | | | | |
|---|---|---|---|---|
| 7/26/2024 16:44 | 7/26/2024 17:34 | 360543 | 360557 | 13 |
| 7/26/2024 17:34 | 7/26/2024 21:40 | 360557 | 360672 | 114 |
| 7/26/2024 22:11 | 7/26/2024 22:15 | 360681 | 360687 | 5 |
| 7/26/2024 22:19 | 7/26/2024 22:21 | 360691 | 360694 | 2 |
| 7/26/2024 22:33 | 7/26/2024 23:18 | 360695 | 360703 | 7 |
| 7/26/2024 23:18 | 7/26/2024 23:19 | 360703 | 360706 | 2 |
| 7/26/2024 23:19 | 7/27/2024 0:08 | 360706 | 360899 | 192 |
| 7/27/2024 0:08 | 7/27/2024 0:08 | 360899 | 360901 | 1 |
| 7/27/2024 0:08 | 7/27/2024 0:09 | 360902 | 360904 | 1 |
| 7/27/2024 0:09 | 7/27/2024 0:10 | 360904 | 360906 | 1 |
| 7/27/2024 0:11 | 7/27/2024 0:58 | 360907 | 360910 | 2 |
| 7/27/2024 1:03 | 7/27/2024 1:06 | 360915 | 360921 | 5 |
| 7/27/2024 1:07 | 7/27/2024 1:14 | 360922 | 360931 | 8 |
| 7/27/2024 1:16 | 7/27/2024 1:48 | 360932 | 360950 | 17 |
| 7/27/2024 1:48 | 7/27/2024 2:10 | 360950 | 360964 | 13 |
| 7/27/2024 2:14 | 7/27/2024 2:50 | 360970 | 361110 | 139 |
| 7/27/2024 2:50 | 7/27/2024 2:52 | 361110 | 361123 | 12 |
| 7/27/2024 2:52 | 7/27/2024 2:54 | 361124 | 361131 | 6 |
| 7/27/2024 2:54 | 7/27/2024 2:55 | 361131 | 361143 | 11 |
| 7/27/2024 2:55 | 7/27/2024 2:56 | 361143 | 361148 | 4 |
| 7/27/2024 2:56 | 7/27/2024 2:58 | 361148 | 361172 | 23 |
| 7/27/2024 2:58 | 7/27/2024 3:15 | 361172 | 361199 | 26 |
| 7/27/2024 3:18 | 7/27/2024 3:36 | 361201 | 361217 | 15 |
| 7/27/2024 3:36 | 7/27/2024 6:25 | 361217 | 361251 | 33 |
| 7/27/2024 8:44 | 7/27/2024 12:03 | 361252 | 361268 | 15 |
| 7/27/2024 12:03 | 7/27/2024 12:16 | 361268 | 361275 | 6 |
| 7/27/2024 12:16 | 7/27/2024 12:46 | 361275 | 361279 | 3 |
| 7/27/2024 13:01 | 7/27/2024 16:03 | 361291 | 361707 | 415 |
| 7/27/2024 16:10 | 7/27/2024 18:06 | 361720 | 361730 | 9 |
| 7/27/2024 18:16 | 7/27/2024 19:17 | 361734 | 361739 | 4 |
| 7/27/2024 19:18 | 7/27/2024 19:20 | 361740 | 361744 | 3 |
| 7/27/2024 19:20 | 7/27/2024 19:24 | 361745 | 361747 | 1 |
| 7/27/2024 19:24 | 7/27/2024 19:25 | 361747 | 361751 | 3 |
| 7/27/2024 19:27 | 7/27/2024 19:32 | 361757 | 361759 | 1 |
| 7/27/2024 19:32 | 7/27/2024 19:40 | 361759 | 361793 | 33 |
| 7/27/2024 19:40 | 7/27/2024 20:21 | 361793 | 361878 | 84 |
| 7/27/2024 20:21 | 7/27/2024 20:29 | 361879 | 361884 | 4 |
| 7/27/2024 20:29 | 7/27/2024 22:27 | 361884 | 361894 | 9 |
| 7/27/2024 22:27 | 7/27/2024 22:37 | 361894 | 361897 | 2 |
| 7/27/2024 22:43 | 7/28/2024 0:17 | 361899 | 361929 | 29 |
| 7/28/2024 0:17 | 7/28/2024 8:42 | 361929 | 361982 | 52 |
| 7/28/2024 8:42 | 7/28/2024 11:47 | 361982 | 361988 | 5 |
| 7/28/2024 11:47 | 7/28/2024 12:54 | 361988 | 361994 | 5 |
| 7/28/2024 12:54 | 7/28/2024 13:36 | 361996 | 362000 | 3 |
| 7/28/2024 13:36 | 7/28/2024 15:59 | 362000 | 362164 | 163 |
| 7/28/2024 15:59 | 7/28/2024 17:42 | 362164 | 362174 | 9 |
| 7/28/2024 17:44 | 7/28/2024 19:09 | 362177 | 362189 | 11 |

| | | | | |
|---|---|---|---|---|
| 7/28/2024 19:17 | 7/28/2024 19:30 | 362192 | 362195 | 2 |
| 7/28/2024 19:37 | 7/28/2024 19:43 | 362197 | 362202 | 4 |
| 7/28/2024 19:43 | 7/28/2024 19:43 | 362202 | 362204 | 1 |
| 7/28/2024 19:43 | 7/28/2024 21:11 | 362204 | 362237 | 32 |
| 7/28/2024 21:13 | 7/28/2024 21:56 | 362241 | 362263 | 21 |
| 7/28/2024 22:08 | 7/28/2024 22:43 | 362264 | 362298 | 33 |
| 7/28/2024 22:44 | 7/28/2024 22:46 | 362299 | 362305 | 5 |
| 7/28/2024 22:46 | 7/29/2024 11:10 | 362305 | 362340 | 34 |
| 7/29/2024 11:10 | 7/29/2024 18:07 | 362340 | 363305 | 964 |
| 7/29/2024 18:07 | 7/29/2024 20:29 | 363305 | 364171 | 865 |
| 7/29/2024 20:29 | 7/29/2024 20:45 | 364171 | 364263 | 91 |
| 7/29/2024 20:46 | 7/30/2024 3:12 | 364265 | 364954 | 688 |
| 7/30/2024 3:12 | 7/30/2024 9:37 | 364954 | 364992 | 37 |
| 7/30/2024 11:52 | 7/30/2024 13:09 | 364994 | 365049 | 54 |
| 7/30/2024 13:09 | 7/30/2024 14:12 | 365049 | 365062 | 12 |
| 7/30/2024 14:12 | 7/30/2024 17:19 | 365062 | 365249 | 186 |
| 7/30/2024 17:34 | 7/30/2024 17:50 | 365251 | 365257 | 5 |
| 7/30/2024 17:50 | 7/30/2024 17:56 | 365257 | 365259 | 1 |
| 7/30/2024 17:57 | 7/30/2024 18:02 | 365260 | 365263 | 2 |
| 7/30/2024 18:02 | 7/30/2024 18:32 | 365263 | 365271 | 7 |
| 7/30/2024 18:34 | 7/30/2024 18:37 | 365274 | 365276 | 1 |
| 7/30/2024 18:37 | 7/30/2024 18:38 | 365276 | 365278 | 1 |
| 7/30/2024 18:38 | 7/30/2024 18:38 | 365280 | 365282 | 1 |
| 7/30/2024 18:39 | 7/30/2024 18:40 | 365283 | 365285 | 1 |
| 7/30/2024 18:40 | 7/30/2024 18:41 | 365285 | 365287 | 1 |
| 7/30/2024 18:47 | 7/30/2024 22:20 | 365292 | 365342 | 49 |
| 7/30/2024 22:20 | 7/30/2024 22:58 | 365342 | 365355 | 12 |
| 7/30/2024 23:03 | 7/31/2024 2:09 | 365356 | 365386 | 29 |
| 7/31/2024 2:10 | 7/31/2024 4:37 | 365387 | 365410 | 22 |
| 7/31/2024 4:37 | 7/31/2024 15:05 | 365410 | 365430 | 19 |
| 7/31/2024 15:05 | 7/31/2024 15:45 | 365430 | 365432 | 1 |
| 7/31/2024 15:45 | 7/31/2024 17:55 | 365432 | 365441 | 8 |
| 7/31/2024 18:10 | 7/31/2024 19:07 | 365448 | 365451 | 2 |
| 7/31/2024 19:07 | 7/31/2024 20:49 | 365451 | 365456 | 4 |
| 7/31/2024 21:41 | 7/31/2024 22:56 | 365464 | 365482 | 17 |
| 7/31/2024 23:01 | 8/1/2024 1:02 | 365486 | 365696 | 209 |
| 8/1/2024 1:02 | 8/1/2024 1:02 | 365696 | 365698 | 1 |
| 8/1/2024 1:02 | 8/1/2024 1:05 | 365699 | 365702 | 2 |
| 8/1/2024 1:05 | 8/1/2024 1:25 | 365702 | 365742 | 39 |
| 8/1/2024 1:25 | 8/1/2024 1:25 | 365742 | 365744 | 1 |
| 8/1/2024 1:25 | 8/1/2024 2:15 | 365745 | 365825 | 79 |
| 8/1/2024 2:15 | 8/1/2024 2:20 | 365825 | 365829 | 3 |
| 8/1/2024 2:20 | 8/1/2024 2:22 | 365829 | 365841 | 11 |
| 8/1/2024 2:22 | 8/1/2024 2:22 | 365841 | 365843 | 1 |
| 8/1/2024 2:22 | 8/1/2024 13:01 | 365843 | 365852 | 8 |
| 8/1/2024 13:01 | 8/1/2024 15:04 | 365852 | 365958 | 105 |
| 8/1/2024 15:07 | 8/1/2024 17:58 | 365959 | 365975 | 15 |

| | | | | |
|---|---|---|---|---|
| 8/1/2024 17:58 | 8/1/2024 18:26 | 365975 | 365980 | 4 |
| 8/1/2024 19:47 | 8/1/2024 20:16 | 365983 | 365987 | 3 |
| 8/1/2024 20:16 | 8/2/2024 0:33 | 365988 | 366131 | 142 |
| 8/2/2024 0:33 | 8/2/2024 2:59 | 366131 | 366134 | 2 |
| 8/2/2024 11:58 | 8/2/2024 14:19 | 366137 | 366146 | 8 |
| 8/2/2024 14:19 | 8/2/2024 14:39 | 366146 | 366157 | 10 |
| 8/2/2024 14:42 | 8/2/2024 15:05 | 366161 | 366165 | 3 |
| 8/2/2024 15:06 | 8/2/2024 15:08 | 366166 | 366168 | 1 |
| 8/2/2024 15:20 | 8/2/2024 15:50 | 366170 | 366207 | 36 |
| 8/2/2024 15:50 | 8/2/2024 15:50 | 366207 | 366209 | 1 |
| 8/2/2024 15:50 | 8/2/2024 15:57 | 366209 | 366283 | 73 |
| 8/2/2024 15:57 | 8/2/2024 15:57 | 366283 | 366285 | 1 |
| 8/2/2024 15:57 | 8/2/2024 15:57 | 366285 | 366287 | 1 |
| 8/2/2024 15:57 | 8/2/2024 15:58 | 366287 | 366292 | 4 |
| 8/2/2024 15:58 | 8/2/2024 15:58 | 366292 | 366295 | 2 |
| 8/2/2024 15:58 | 8/2/2024 15:58 | 366295 | 366297 | 1 |
| 8/2/2024 15:58 | 8/2/2024 16:01 | 366298 | 366312 | 13 |
| 8/2/2024 16:03 | 8/2/2024 17:24 | 366317 | 366354 | 36 |
| 8/2/2024 17:35 | 8/2/2024 17:38 | 366357 | 366360 | 2 |
| 8/2/2024 19:33 | 8/2/2024 23:19 | 366392 | 366403 | 10 |
| 8/2/2024 23:19 | 8/3/2024 0:09 | 366403 | 366421 | 17 |
| 8/3/2024 0:09 | 8/3/2024 0:10 | 366421 | 366423 | 1 |
| 8/3/2024 0:10 | 8/3/2024 0:13 | 366423 | 366425 | 1 |
| 8/3/2024 0:14 | 8/3/2024 0:41 | 366426 | 366456 | 29 |
| 8/3/2024 0:41 | 8/3/2024 1:10 | 366456 | 366472 | 15 |
| 8/3/2024 1:11 | 8/3/2024 3:08 | 366473 | 366552 | 78 |
| 8/3/2024 3:32 | 8/3/2024 15:14 | 366555 | 366689 | 133 |
| 8/3/2024 15:14 | 8/3/2024 17:18 | 366689 | 366780 | 90 |
| 8/3/2024 17:18 | 8/3/2024 19:01 | 366780 | 366784 | 3 |
| 8/3/2024 19:10 | 8/3/2024 21:52 | 366790 | 366888 | 97 |
| 8/3/2024 22:20 | 8/3/2024 23:39 | 366893 | 366981 | 87 |
| 8/3/2024 23:40 | 8/3/2024 23:41 | 366984 | 366987 | 2 |
| 8/3/2024 23:44 | 8/3/2024 23:45 | 366989 | 366993 | 3 |
| 8/3/2024 23:45 | 8/3/2024 23:59 | 366994 | 367006 | 11 |
| 8/3/2024 23:59 | 8/4/2024 2:48 | 367006 | 367017 | 10 |
| 8/4/2024 2:49 | 8/4/2024 2:55 | 367019 | 367021 | 1 |
| 8/4/2024 2:55 | 8/4/2024 3:32 | 367021 | 367028 | 6 |
| 8/4/2024 3:32 | 8/4/2024 3:47 | 367028 | 367030 | 1 |
| 8/4/2024 3:47 | 8/4/2024 12:42 | 367030 | 367057 | 26 |
| 8/4/2024 12:43 | 8/4/2024 13:11 | 367058 | 367061 | 2 |
| 8/4/2024 13:11 | 8/4/2024 13:14 | 367061 | 367070 | 8 |
| 8/4/2024 13:14 | 8/4/2024 14:07 | 367070 | 367094 | 23 |
| 8/4/2024 15:48 | 8/4/2024 17:08 | 367110 | 367192 | 81 |
| 8/4/2024 17:08 | 8/4/2024 17:13 | 367192 | 367194 | 1 |
| 8/4/2024 17:17 | 8/4/2024 17:19 | 367197 | 367200 | 2 |
| 8/4/2024 17:19 | 8/4/2024 17:26 | 367200 | 367209 | 8 |
| 8/4/2024 17:26 | 8/5/2024 0:57 | 367210 | 367266 | 55 |

| | | | | |
|---|---|---|---|---|
| 8/5/2024 0:57 | 8/5/2024 0:57 | 367267 | 367269 | 1 |
| 8/5/2024 3:16 | 8/5/2024 7:33 | 367287 | 367309 | 21 |
| 8/5/2024 11:33 | 8/5/2024 14:09 | 367310 | 367364 | 53 |
| 8/5/2024 14:09 | 8/5/2024 14:11 | 367364 | 367369 | 4 |
| 8/5/2024 14:11 | 8/5/2024 14:23 | 367369 | 367374 | 4 |
| 8/5/2024 14:24 | 8/5/2024 17:44 | 367376 | 367405 | 28 |
| 8/5/2024 17:48 | 8/5/2024 18:12 | 367408 | 367412 | 3 |
| 8/5/2024 18:12 | 8/5/2024 19:44 | 367413 | 367417 | 3 |
| 8/5/2024 19:47 | 8/5/2024 20:34 | 367418 | 367422 | 3 |
| 8/5/2024 20:37 | 8/5/2024 21:02 | 367423 | 367451 | 27 |
| 8/5/2024 21:02 | 8/5/2024 21:59 | 367451 | 367467 | 15 |
| 8/5/2024 21:59 | 8/5/2024 22:26 | 367468 | 367551 | 82 |
| 8/5/2024 22:26 | 8/5/2024 22:26 | 367551 | 367553 | 1 |
| 8/5/2024 22:26 | 8/5/2024 22:27 | 367553 | 367556 | 2 |
| 8/5/2024 22:27 | 8/5/2024 22:35 | 367558 | 367580 | 21 |
| 8/5/2024 22:35 | 8/5/2024 22:36 | 367582 | 367584 | 1 |
| 8/5/2024 22:36 | 8/5/2024 22:37 | 367585 | 367590 | 4 |
| 8/5/2024 22:37 | 8/5/2024 22:37 | 367590 | 367592 | 1 |
| 8/5/2024 22:37 | 8/5/2024 22:37 | 367592 | 367595 | 2 |
| 8/5/2024 22:37 | 8/5/2024 22:37 | 367595 | 367597 | 1 |
| 8/5/2024 22:38 | 8/5/2024 22:38 | 367598 | 367600 | 1 |
| 8/5/2024 22:38 | 8/5/2024 22:38 | 367601 | 367603 | 1 |
| 8/5/2024 22:38 | 8/5/2024 22:39 | 367604 | 367606 | 1 |
| 8/5/2024 22:39 | 8/5/2024 22:43 | 367606 | 367615 | 8 |
| 8/5/2024 22:43 | 8/5/2024 22:46 | 367615 | 367622 | 6 |
| 8/5/2024 22:46 | 8/5/2024 23:03 | 367623 | 367629 | 5 |
| 8/5/2024 23:03 | 8/6/2024 2:16 | 367629 | 367853 | 223 |
| 8/6/2024 2:16 | 8/6/2024 14:06 | 367854 | 367894 | 39 |
| 8/6/2024 14:57 | 8/6/2024 17:30 | 367907 | 367932 | 24 |
| 8/6/2024 17:30 | 8/6/2024 17:32 | 367933 | 367935 | 1 |
| 8/6/2024 17:32 | 8/6/2024 19:45 | 367935 | 367966 | 30 |
| 8/6/2024 19:45 | 8/6/2024 20:09 | 367969 | 367971 | 1 |
| 8/6/2024 20:09 | 8/7/2024 0:17 | 367971 | 368027 | 55 |
| 8/7/2024 0:18 | 8/7/2024 0:20 | 368029 | 368039 | 9 |
| 8/7/2024 0:27 | 8/7/2024 9:56 | 368043 | 368066 | 22 |
| 8/7/2024 10:01 | 8/7/2024 12:41 | 368071 | 368101 | 29 |
| 8/7/2024 12:41 | 8/7/2024 13:33 | 368101 | 368124 | 22 |
| 8/7/2024 13:46 | 8/7/2024 16:40 | 368128 | 368184 | 55 |
| 8/7/2024 16:40 | 8/7/2024 16:47 | 368184 | 368188 | 3 |
| 8/7/2024 16:47 | 8/7/2024 16:47 | 368188 | 368190 | 1 |
| 8/7/2024 16:48 | 8/7/2024 16:49 | 368194 | 368196 | 1 |
| 8/7/2024 16:49 | 8/7/2024 17:00 | 368197 | 368211 | 13 |
| 8/7/2024 17:00 | 8/7/2024 17:20 | 368213 | 368234 | 20 |
| 8/7/2024 17:20 | 8/7/2024 17:25 | 368234 | 368237 | 2 |
| 8/7/2024 17:25 | 8/7/2024 18:36 | 368237 | 368245 | 7 |
| 8/7/2024 18:36 | 8/7/2024 19:47 | 368245 | 368257 | 11 |
| 8/7/2024 21:00 | 8/7/2024 22:00 | 368273 | 368316 | 42 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/2024 22:00 | 8/7/2024 22:05 | 368316 | 368321 | | 4 |
| 8/7/2024 22:08 | 8/7/2024 22:42 | 368322 | 368326 | | 3 |
| 8/7/2024 22:42 | 8/8/2024 3:03 | 368327 | 368402 | | 74 |
| 8/8/2024 3:21 | 8/8/2024 4:22 | 368405 | 368407 | | 1 |
| 8/8/2024 4:24 | 8/8/2024 5:05 | 368409 | 368413 | | 3 |
| 8/8/2024 5:05 | 8/8/2024 5:06 | 368413 | 368415 | | 1 |
| 8/8/2024 5:43 | 8/8/2024 6:01 | 368427 | 368433 | | 5 |
| 8/8/2024 6:01 | 8/8/2024 6:47 | 368433 | 368435 | | 1 |
| 8/8/2024 6:47 | 8/8/2024 11:07 | 368435 | 368437 | | 1 |
| 8/8/2024 11:07 | 8/8/2024 15:32 | 368438 | 368518 | | 79 |
| 8/8/2024 15:32 | 8/8/2024 15:44 | 368519 | 368521 | | 1 |
| 8/8/2024 15:44 | 8/8/2024 15:46 | 368521 | 368523 | | 1 |
| 8/8/2024 16:30 | 8/8/2024 18:06 | 368531 | 368611 | | 79 |
| 8/8/2024 18:06 | 8/8/2024 18:28 | 368611 | 368615 | | 3 |
| 8/8/2024 18:28 | 8/8/2024 19:05 | 368615 | 368625 | | 9 |
| 8/8/2024 19:05 | 8/8/2024 19:39 | 368625 | 368636 | | 10 |
| 8/8/2024 19:53 | 8/8/2024 20:09 | 368638 | 368640 | | 1 |
| 8/8/2024 20:24 | 8/8/2024 22:00 | 368641 | 368655 | | 13 |
| 8/8/2024 22:01 | 8/8/2024 22:35 | 368656 | 368658 | | 1 |
| 8/8/2024 22:35 | 8/8/2024 23:06 | 368659 | 368661 | | 1 |
| 8/8/2024 23:06 | 8/8/2024 23:29 | 368661 | 368665 | | 3 |
| 8/8/2024 23:29 | 8/9/2024 11:38 | 368667 | 368716 | | 48 |
| 8/9/2024 12:10 | 8/9/2024 12:22 | 368722 | 368737 | | 14 |
| 8/9/2024 12:22 | 8/9/2024 12:23 | 368738 | 368740 | | 1 |
| 8/9/2024 12:24 | 8/9/2024 12:25 | 368741 | 368744 | | 2 |
| 8/9/2024 12:25 | 8/9/2024 12:30 | 368744 | 368748 | | 3 |
| 8/9/2024 12:34 | 8/9/2024 12:39 | 368751 | 368760 | | 8 |
| 8/9/2024 12:39 | 8/9/2024 13:32 | 368760 | 368811 | | 50 |
| 8/9/2024 13:32 | 8/9/2024 14:04 | 368812 | 368896 | | 83 |
| 8/9/2024 14:04 | 8/9/2024 14:47 | 368896 | 368903 | | 6 |
| 8/9/2024 14:47 | 8/9/2024 15:36 | 368904 | 368935 | | 30 |
| 8/9/2024 15:36 | 8/9/2024 16:00 | 368935 | 368937 | | 1 |
| 8/9/2024 16:59 | 8/9/2024 17:00 | 368944 | 368946 | | 1 |
| 8/9/2024 17:00 | 8/9/2024 17:04 | 368946 | 368950 | | 3 |
| 8/9/2024 17:04 | 8/9/2024 17:39 | 368950 | 368988 | | 37 |
| 8/9/2024 17:39 | 8/9/2024 17:39 | 368988 | 368990 | | 1 |
| 8/9/2024 17:40 | 8/9/2024 17:46 | 368993 | 368998 | | 4 |
| 8/9/2024 17:46 | 8/9/2024 17:46 | 368999 | 369001 | | 1 |
| 8/9/2024 17:48 | 8/9/2024 17:48 | 369002 | 369005 | | 2 |
| 8/9/2024 17:48 | 8/9/2024 17:49 | 369008 | 369010 | | 1 |
| 8/9/2024 17:49 | 8/9/2024 17:49 | 369010 | 369012 | | 1 |
| 8/9/2024 17:49 | 8/9/2024 17:49 | 369013 | 369015 | | 1 |
| 8/9/2024 17:49 | 8/9/2024 18:01 | 369018 | 369027 | | 8 |
| 8/9/2024 18:01 | 8/9/2024 18:51 | 369027 | 369140 | | 112 |
| 8/9/2024 18:51 | 8/9/2024 18:52 | 369140 | 369144 | | 3 |
| 8/9/2024 18:52 | 8/9/2024 20:13 | 369144 | 369344 | | 199 |
| 8/9/2024 20:14 | 8/9/2024 22:25 | 369345 | 369358 | | 12 |

| | | | | |
|---|---|---|---|---|
| 8/9/2024 22:25 | 8/10/2024 0:08 | 369359 | 369369 | 9 |
| 8/10/2024 0:09 | 8/10/2024 2:04 | 369370 | 369508 | 137 |
| 8/10/2024 2:04 | 8/10/2024 2:04 | 369508 | 369510 | 1 |
| 8/10/2024 2:04 | 8/10/2024 2:04 | 369510 | 369512 | 1 |
| 8/10/2024 2:04 | 8/10/2024 2:18 | 369512 | 369617 | 104 |
| 8/10/2024 2:18 | 8/10/2024 3:10 | 369618 | 369680 | 61 |
| 8/10/2024 3:10 | 8/10/2024 3:44 | 369680 | 369752 | 71 |
| 8/10/2024 3:44 | 8/10/2024 3:46 | 369752 | 369754 | 1 |
| 8/10/2024 3:46 | 8/10/2024 13:41 | 369754 | 369848 | 93 |
| 8/10/2024 13:41 | 8/10/2024 13:57 | 369848 | 369866 | 17 |
| 8/10/2024 13:57 | 8/10/2024 14:08 | 369866 | 369879 | 12 |
| 8/10/2024 14:08 | 8/10/2024 15:19 | 369879 | 369914 | 34 |
| 8/10/2024 15:24 | 8/10/2024 16:34 | 369916 | 369932 | 15 |
| 8/10/2024 17:05 | 8/10/2024 17:55 | 369935 | 369943 | 7 |
| 8/10/2024 18:24 | 8/10/2024 19:41 | 369953 | 369959 | 5 |
| 8/10/2024 19:51 | 8/10/2024 19:56 | 369961 | 369965 | 3 |
| 8/10/2024 19:56 | 8/10/2024 20:12 | 369965 | 369967 | 1 |
| 8/10/2024 20:32 | 8/10/2024 21:03 | 369976 | 369989 | 12 |
| 8/10/2024 21:03 | 8/10/2024 22:22 | 369989 | 369996 | 6 |
| 8/10/2024 22:22 | 8/11/2024 4:33 | 369996 | 370263 | 266 |
| 8/11/2024 4:33 | 8/12/2024 19:17 | 370263 | 371893 | 1629 |
| 8/12/2024 19:17 | 8/12/2024 19:20 | 371893 | 371901 | 7 |
| 8/12/2024 19:20 | 8/12/2024 19:22 | 371901 | 371903 | 1 |
| 8/12/2024 19:22 | 8/12/2024 19:23 | 371903 | 371908 | 4 |
| 8/12/2024 19:23 | 8/12/2024 19:25 | 371908 | 371912 | 3 |
| 8/12/2024 19:26 | 8/12/2024 19:26 | 371913 | 371917 | 3 |
| 8/12/2024 19:26 | 8/12/2024 20:53 | 371917 | 371977 | 59 |
| 8/12/2024 21:13 | 8/12/2024 22:21 | 371985 | 372033 | 47 |
| 8/12/2024 22:22 | 8/12/2024 22:24 | 372035 | 372037 | 1 |
| 8/12/2024 22:24 | 8/12/2024 22:26 | 372037 | 372039 | 1 |
| 8/12/2024 22:26 | 8/12/2024 22:28 | 372039 | 372041 | 1 |
| 8/12/2024 22:28 | 8/12/2024 23:11 | 372043 | 372048 | 4 |
| 8/12/2024 23:12 | 8/13/2024 3:58 | 372053 | 372343 | 289 |
| 8/13/2024 3:58 | 8/13/2024 6:27 | 372343 | 372354 | 10 |
| 8/13/2024 6:27 | 8/13/2024 16:39 | 372355 | 372492 | 136 |
| 8/13/2024 16:39 | 8/13/2024 16:40 | 372492 | 372494 | 1 |
| 8/13/2024 16:40 | 8/13/2024 16:48 | 372496 | 372506 | 9 |
| 8/13/2024 16:49 | 8/13/2024 16:49 | 372508 | 372510 | 1 |
| 8/13/2024 16:49 | 8/13/2024 16:52 | 372511 | 372518 | 6 |
| 8/13/2024 16:52 | 8/13/2024 16:53 | 372519 | 372521 | 1 |
| 8/13/2024 16:53 | 8/13/2024 17:02 | 372521 | 372533 | 11 |
| 8/13/2024 17:06 | 8/13/2024 17:11 | 372544 | 372549 | 4 |
| 8/13/2024 17:11 | 8/13/2024 17:11 | 372549 | 372551 | 1 |
| 8/13/2024 17:11 | 8/13/2024 17:11 | 372552 | 372554 | 1 |
| 8/13/2024 17:12 | 8/13/2024 17:12 | 372562 | 372564 | 1 |
| 8/13/2024 17:13 | 8/13/2024 17:13 | 372567 | 372569 | 1 |
| 8/13/2024 17:13 | 8/13/2024 17:23 | 372571 | 372585 | 13 |

| 8/13/2024 17:28 | 8/13/2024 17:36 | 372599 | 372603 | 3 |
| 8/13/2024 18:02 | 8/13/2024 20:09 | 372618 | 372658 | 39 |
| 8/13/2024 20:09 | 8/13/2024 20:59 | 372658 | 372669 | 10 |
| 8/13/2024 20:59 | 8/13/2024 21:03 | 372669 | 372671 | 1 |
| 8/13/2024 21:03 | 8/13/2024 21:27 | 372671 | 372680 | 8 |
| 8/13/2024 21:40 | 8/13/2024 22:01 | 372681 | 372687 | 5 |
| 8/13/2024 22:01 | 8/13/2024 22:03 | 372687 | 372693 | 5 |
| 8/13/2024 22:03 | 8/13/2024 22:12 | 372693 | 372711 | 17 |
| 8/13/2024 22:12 | 8/13/2024 22:12 | 372711 | 372713 | 1 |
| 8/13/2024 22:12 | 8/13/2024 22:12 | 372713 | 372715 | 1 |
| 8/13/2024 22:12 | 8/13/2024 22:13 | 372715 | 372719 | 3 |
| 8/13/2024 22:13 | 8/13/2024 22:13 | 372720 | 372722 | 1 |
| 8/13/2024 22:13 | 8/13/2024 22:13 | 372724 | 372727 | 2 |
| 8/13/2024 22:13 | 8/13/2024 22:15 | 372728 | 372732 | 3 |
| 8/13/2024 22:15 | 8/13/2024 22:15 | 372732 | 372734 | 1 |
| 8/13/2024 22:15 | 8/13/2024 22:15 | 372734 | 372736 | 1 |
| 8/13/2024 22:28 | 8/13/2024 22:57 | 372748 | 372756 | 7 |
| 8/13/2024 23:16 | 8/14/2024 0:39 | 372757 | 372804 | 46 |
| 8/14/2024 0:40 | 8/14/2024 0:40 | 372807 | 372809 | 1 |
| 8/14/2024 0:40 | 8/14/2024 0:41 | 372809 | 372816 | 6 |
| 8/14/2024 0:41 | 8/14/2024 0:42 | 372816 | 372827 | 10 |
| 8/14/2024 0:42 | 8/14/2024 0:43 | 372828 | 372837 | 8 |
| 8/14/2024 0:43 | 8/14/2024 0:45 | 372837 | 372842 | 4 |
| 8/14/2024 0:45 | 8/14/2024 0:46 | 372842 | 372844 | 1 |
| 8/14/2024 0:46 | 8/14/2024 0:46 | 372845 | 372848 | 2 |
| 8/14/2024 0:46 | 8/14/2024 0:48 | 372849 | 372852 | 2 |
| 8/14/2024 0:48 | 8/14/2024 0:48 | 372853 | 372860 | 6 |
| 8/14/2024 0:48 | 8/14/2024 1:55 | 372860 | 373301 | 440 |
| 8/14/2024 1:55 | 8/14/2024 2:05 | 373301 | 373395 | 93 |
| 8/14/2024 2:06 | 8/14/2024 2:06 | 373396 | 373398 | 1 |
| 8/14/2024 2:06 | 8/14/2024 2:06 | 373398 | 373401 | 2 |
| 8/14/2024 2:06 | 8/14/2024 2:06 | 373401 | 373404 | 2 |
| 8/14/2024 2:07 | 8/14/2024 2:39 | 373405 | 373457 | 51 |
| 8/14/2024 2:39 | 8/14/2024 2:40 | 373457 | 373460 | 2 |
| 8/14/2024 2:40 | 8/14/2024 2:54 | 373460 | 373466 | 5 |
| 8/14/2024 2:54 | 8/14/2024 2:57 | 373466 | 373469 | 2 |
| 8/14/2024 3:00 | 8/14/2024 12:16 | 373477 | 373592 | 114 |
| 8/14/2024 12:16 | 8/14/2024 13:10 | 373592 | 373637 | 44 |
| 8/14/2024 13:11 | 8/14/2024 14:13 | 373639 | 373673 | 33 |
| 8/14/2024 14:14 | 8/14/2024 16:14 | 373674 | 373706 | 31 |
| 8/14/2024 16:14 | 8/14/2024 16:34 | 373706 | 373717 | 10 |
| 8/14/2024 16:34 | 8/14/2024 18:24 | 373717 | 373726 | 8 |
| 8/14/2024 18:25 | 8/14/2024 20:10 | 373727 | 373737 | 9 |
| 8/14/2024 20:10 | 8/14/2024 20:15 | 373738 | 373743 | 4 |
| 8/14/2024 20:18 | 8/14/2024 21:30 | 373745 | 373773 | 27 |
| 8/14/2024 21:44 | 8/14/2024 22:26 | 373774 | 373789 | 14 |
| 8/14/2024 22:26 | 8/14/2024 23:00 | 373789 | 373795 | 5 |

| | | | | |
|---|---|---|---|---|
| 8/14/2024 23:13 | 8/15/2024 1:09 | 373800 | 373840 | 39 |
| 8/15/2024 1:09 | 8/15/2024 12:04 | 373841 | 373879 | 37 |
| 8/15/2024 12:05 | 8/15/2024 12:37 | 373884 | 373896 | 11 |
| 8/15/2024 12:37 | 8/15/2024 14:21 | 373896 | 373914 | 17 |
| 8/15/2024 15:04 | 8/15/2024 16:51 | 373918 | 373921 | 2 |
| 8/15/2024 16:51 | 8/15/2024 16:53 | 373921 | 373923 | 1 |
| 8/15/2024 17:47 | 8/15/2024 21:22 | 373924 | 373938 | 13 |
| 8/15/2024 21:22 | 8/15/2024 21:29 | 373938 | 373942 | 3 |
| 8/15/2024 21:32 | 8/16/2024 10:20 | 373943 | 374256 | 312 |
| 8/16/2024 10:22 | 8/16/2024 16:28 | 374257 | 374570 | 312 |
| 8/16/2024 16:28 | 8/16/2024 20:47 | 374571 | 374687 | 115 |
| 8/16/2024 20:55 | 8/16/2024 21:55 | 374692 | 374760 | 67 |
| 8/16/2024 21:55 | 8/17/2024 1:42 | 374760 | 374790 | 29 |
| 8/17/2024 1:42 | 8/17/2024 19:18 | 374791 | 374886 | 94 |
| 8/17/2024 19:24 | 8/17/2024 19:56 | 374888 | 374896 | 7 |
| 8/17/2024 19:56 | 8/18/2024 0:47 | 374898 | 375062 | 163 |
| 8/18/2024 0:47 | 8/18/2024 0:47 | 375062 | 375065 | 2 |
| 8/18/2024 0:47 | 8/18/2024 0:48 | 375065 | 375068 | 2 |
| 8/18/2024 0:48 | 8/18/2024 5:27 | 375068 | 375176 | 107 |
| 8/18/2024 5:27 | 8/18/2024 15:40 | 375176 | 375199 | 22 |
| 8/18/2024 15:43 | 8/18/2024 15:53 | 375200 | 375202 | 1 |
| 8/18/2024 16:05 | 8/18/2024 16:29 | 375211 | 375217 | 5 |
| 8/18/2024 16:32 | 8/18/2024 16:33 | 375218 | 375220 | 1 |
| 8/18/2024 16:39 | 8/18/2024 16:42 | 375222 | 375224 | 1 |
| 8/18/2024 17:12 | 8/18/2024 17:54 | 375243 | 375272 | 28 |
| 8/18/2024 17:54 | 8/18/2024 18:48 | 375272 | 375281 | 8 |
| 8/18/2024 18:48 | 8/18/2024 19:23 | 375282 | 375285 | 2 |
| 8/18/2024 19:31 | 8/18/2024 20:47 | 375288 | 375300 | 11 |
| 8/18/2024 20:51 | 8/18/2024 21:49 | 375304 | 375309 | 4 |
| 8/18/2024 21:50 | 8/18/2024 22:39 | 375313 | 375319 | 5 |
| 8/18/2024 22:39 | 8/18/2024 23:25 | 375319 | 375338 | 18 |
| 8/19/2024 0:49 | 8/19/2024 1:30 | 375344 | 375349 | 4 |
| 8/19/2024 1:33 | 8/19/2024 2:45 | 375355 | 375357 | 1 |
| 8/19/2024 2:53 | 8/19/2024 18:59 | 375361 | 375567 | 205 |
| 8/19/2024 19:02 | 8/19/2024 19:04 | 375572 | 375574 | 1 |
| 8/19/2024 19:05 | 8/19/2024 22:07 | 375576 | 375584 | 7 |
| 8/19/2024 22:07 | 8/19/2024 23:01 | 375584 | 375587 | 2 |
| 8/19/2024 23:01 | 8/19/2024 23:37 | 375587 | 375612 | 24 |
| 8/19/2024 23:47 | 8/20/2024 1:22 | 375616 | 375655 | 38 |
| 8/20/2024 1:22 | 8/20/2024 12:01 | 375655 | 375663 | 7 |
| 8/20/2024 12:01 | 8/20/2024 13:07 | 375663 | 375701 | 37 |
| 8/20/2024 13:07 | 8/20/2024 21:21 | 375701 | 375804 | 102 |
| 8/20/2024 21:21 | 8/20/2024 22:24 | 375804 | 375851 | 46 |
| 8/20/2024 22:26 | 8/20/2024 22:26 | 375852 | 375855 | 2 |
| 8/20/2024 22:26 | 8/21/2024 1:26 | 375855 | 375888 | 32 |
| 8/21/2024 1:26 | 8/21/2024 1:27 | 375891 | 375894 | 2 |
| 8/21/2024 1:28 | 8/21/2024 2:45 | 375898 | 375912 | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/2024 2:45 | 8/21/2024 2:57 | 375912 | 375914 | | 1 |
| 8/21/2024 2:58 | 8/21/2024 9:33 | 375916 | 375922 | | 5 |
| 8/21/2024 9:33 | 8/21/2024 12:06 | 375922 | 375932 | | 9 |
| 8/21/2024 12:13 | 8/21/2024 13:44 | 375941 | 375982 | | 40 |
| 8/21/2024 13:44 | 8/21/2024 13:48 | 375982 | 375984 | | 1 |
| 8/21/2024 13:48 | 8/21/2024 16:27 | 375984 | 375992 | | 7 |
| 8/21/2024 16:27 | 8/21/2024 20:04 | 375993 | 376080 | | 86 |
| 8/21/2024 20:10 | 8/21/2024 23:24 | 376083 | 376109 | | 25 |
| 8/21/2024 23:24 | 8/22/2024 0:43 | 376109 | 376126 | | 16 |
| 8/22/2024 0:44 | 8/22/2024 0:44 | 376128 | 376132 | | 3 |
| 8/22/2024 0:45 | 8/22/2024 1:32 | 376133 | 376142 | | 8 |
| 8/22/2024 1:32 | 8/22/2024 11:00 | 376142 | 376149 | | 6 |
| 8/22/2024 11:04 | 8/22/2024 13:01 | 376150 | 376168 | | 17 |
| 8/22/2024 13:02 | 8/22/2024 13:20 | 376170 | 376201 | | 30 |
| 8/22/2024 13:20 | 8/22/2024 13:22 | 376201 | 376209 | | 7 |
| 8/22/2024 13:22 | 8/22/2024 13:26 | 376209 | 376217 | | 7 |
| 8/22/2024 13:26 | 8/22/2024 14:08 | 376217 | 376251 | | 33 |
| 8/22/2024 14:08 | 8/22/2024 18:50 | 376253 | 376288 | | 34 |
| 8/22/2024 18:50 | 8/22/2024 20:57 | 376288 | 376290 | | 1 |
| 8/22/2024 21:03 | 8/22/2024 21:44 | 376292 | 376298 | | 5 |
| 8/22/2024 21:44 | 8/22/2024 23:33 | 376298 | 376306 | | 7 |
| 8/22/2024 23:42 | 8/23/2024 2:30 | 376308 | 376313 | | 4 |
| 8/23/2024 2:40 | 8/23/2024 18:18 | 376316 | 376433 | | 116 |
| 8/23/2024 18:43 | 8/23/2024 19:24 | 376435 | 376449 | | 13 |
| 8/23/2024 19:24 | 8/23/2024 20:21 | 376449 | 376462 | | 12 |
| 8/23/2024 20:21 | 8/23/2024 21:38 | 376462 | 376491 | | 28 |
| 8/23/2024 21:38 | 8/23/2024 21:53 | 376491 | 376496 | | 4 |
| 8/23/2024 21:57 | 8/23/2024 23:54 | 376499 | 376536 | | 36 |
| 8/23/2024 23:55 | 8/23/2024 23:58 | 376537 | 376542 | | 4 |
| 8/23/2024 23:58 | 8/24/2024 0:11 | 376542 | 376562 | | 19 |
| 8/24/2024 0:14 | 8/24/2024 0:41 | 376568 | 376570 | | 1 |
| 8/24/2024 0:41 | 8/24/2024 14:10 | 376570 | 376615 | | 44 |
| 8/24/2024 15:12 | 8/24/2024 16:04 | 376619 | 376631 | | 11 |
| 8/24/2024 16:07 | 8/24/2024 16:14 | 376634 | 376643 | | 8 |
| 8/24/2024 16:14 | 8/24/2024 16:35 | 376643 | 376646 | | 2 |
| 8/24/2024 16:50 | 8/24/2024 17:20 | 376655 | 376662 | | 6 |
| 8/24/2024 17:20 | 8/24/2024 17:21 | 376664 | 376666 | | 1 |
| 8/24/2024 17:21 | 8/24/2024 17:21 | 376666 | 376668 | | 1 |
| 8/24/2024 17:21 | 8/24/2024 19:45 | 376668 | 376687 | | 18 |
| 8/24/2024 19:45 | 8/24/2024 20:40 | 376687 | 376697 | | 9 |
| 8/24/2024 20:55 | 8/24/2024 21:43 | 376704 | 376735 | | 30 |
| 8/24/2024 21:45 | 8/25/2024 0:12 | 376737 | 376778 | | 40 |
| 8/25/2024 0:16 | 8/25/2024 1:40 | 376779 | 376822 | | 42 |
| 8/25/2024 2:06 | 8/25/2024 3:09 | 376825 | 376828 | | 2 |
| 8/25/2024 3:09 | 8/25/2024 3:09 | 376828 | 376830 | | 1 |
| 8/25/2024 3:09 | 8/25/2024 3:37 | 376830 | 376832 | | 1 |
| 8/25/2024 4:18 | 8/25/2024 4:51 | 376841 | 376843 | | 1 |

| | | | | |
|---|---|---|---|---|
| 8/25/2024 12:04 | 8/25/2024 15:18 | 376867 | 376901 | 33 |
| 8/25/2024 15:18 | 8/25/2024 16:44 | 376901 | 376933 | 31 |
| 8/25/2024 18:16 | 8/25/2024 19:28 | 376938 | 376944 | 5 |
| 8/25/2024 19:28 | 8/25/2024 20:36 | 376945 | 376952 | 6 |
| 8/25/2024 20:42 | 8/25/2024 22:36 | 376953 | 376955 | 1 |
| 8/25/2024 22:40 | 8/25/2024 23:51 | 376962 | 376974 | 11 |
| 8/25/2024 23:55 | 8/25/2024 23:59 | 376980 | 376982 | 1 |
| 8/25/2024 23:59 | 8/26/2024 0:00 | 376982 | 376984 | 1 |
| 8/26/2024 0:21 | 8/26/2024 0:37 | 376991 | 376994 | 2 |
| 8/26/2024 0:44 | 8/26/2024 1:32 | 376996 | 377061 | 64 |
| 8/26/2024 1:32 | 8/26/2024 12:12 | 377061 | 377072 | 10 |
| 8/26/2024 12:14 | 8/26/2024 15:33 | 377073 | 377083 | 9 |
| 8/26/2024 15:33 | 8/26/2024 16:09 | 377083 | 377087 | 3 |
| 8/26/2024 16:09 | 8/26/2024 18:13 | 377087 | 377094 | 6 |
| 8/26/2024 18:13 | 8/26/2024 19:19 | 377094 | 377097 | 2 |
| 8/26/2024 19:19 | 8/26/2024 19:44 | 377097 | 377102 | 4 |
| 8/26/2024 19:44 | 8/26/2024 21:11 | 377102 | 377106 | 3 |
| 8/26/2024 21:12 | 8/26/2024 21:31 | 377110 | 377137 | 26 |
| 8/26/2024 21:31 | 8/26/2024 21:32 | 377138 | 377140 | 1 |
| 8/26/2024 21:33 | 8/26/2024 22:01 | 377141 | 377149 | 7 |
| 8/26/2024 22:01 | 8/26/2024 22:26 | 377149 | 377160 | 10 |
| 8/26/2024 22:26 | 8/26/2024 22:29 | 377160 | 377162 | 1 |
| 8/26/2024 22:29 | 8/26/2024 22:49 | 377162 | 377164 | 1 |
| 8/26/2024 22:54 | 8/26/2024 23:00 | 377167 | 377169 | 1 |
| 8/26/2024 23:01 | 8/26/2024 23:33 | 377170 | 377174 | 3 |
| 8/26/2024 23:38 | 8/27/2024 1:02 | 377175 | 377271 | 95 |
| 8/27/2024 1:02 | 8/27/2024 16:21 | 377271 | 377319 | 47 |
| 8/27/2024 16:25 | 8/27/2024 16:31 | 377322 | 377324 | 1 |
| 8/27/2024 16:31 | 8/27/2024 16:54 | 377324 | 377342 | 17 |
| 8/27/2024 16:54 | 8/27/2024 17:28 | 377342 | 377359 | 16 |
| 8/27/2024 17:29 | 8/27/2024 17:33 | 377361 | 377366 | 4 |
| 8/27/2024 17:36 | 8/27/2024 18:17 | 377367 | 377377 | 9 |
| 8/27/2024 18:17 | 8/27/2024 20:32 | 377377 | 377418 | 40 |
| 8/27/2024 20:32 | 8/27/2024 21:10 | 377419 | 377425 | 5 |
| 8/27/2024 21:15 | 8/27/2024 21:20 | 377430 | 377433 | 2 |
| 8/27/2024 21:20 | 8/27/2024 21:22 | 377434 | 377437 | 2 |
| 8/27/2024 21:22 | 8/27/2024 21:22 | 377437 | 377439 | 1 |
| 8/27/2024 21:22 | 8/27/2024 21:48 | 377439 | 377444 | 4 |
| 8/27/2024 21:48 | 8/27/2024 21:48 | 377444 | 377446 | 1 |
| 8/27/2024 21:48 | 8/27/2024 23:28 | 377446 | 377456 | 9 |
| 8/27/2024 23:28 | 8/27/2024 23:28 | 377456 | 377458 | 1 |
| 8/27/2024 23:28 | 8/27/2024 23:28 | 377458 | 377460 | 1 |
| 8/27/2024 23:28 | 8/27/2024 23:35 | 377460 | 377471 | 10 |
| 8/27/2024 23:35 | 8/28/2024 0:27 | 377471 | 377518 | 46 |
| 8/28/2024 0:27 | 8/28/2024 0:50 | 377518 | 377557 | 38 |
| 8/28/2024 0:56 | 8/28/2024 1:08 | 377558 | 377569 | 10 |
| 8/28/2024 1:09 | 8/28/2024 2:19 | 377571 | 377578 | 6 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/2024 2:19 | 8/28/2024 11:06 | 377578 | 377586 | | 7 |
| 8/28/2024 11:06 | 8/28/2024 11:58 | 377586 | 377630 | | 43 |
| 8/28/2024 12:06 | 8/28/2024 21:27 | 377640 | 377742 | | 101 |
| 8/28/2024 21:33 | 8/28/2024 22:21 | 377744 | 377747 | | 2 |
| 8/28/2024 23:29 | 8/28/2024 23:35 | 377754 | 377760 | | 5 |
| 8/28/2024 23:36 | 8/28/2024 23:56 | 377761 | 377805 | | 43 |
| 8/28/2024 23:56 | 8/28/2024 23:56 | 377805 | 377807 | | 1 |
| 8/28/2024 23:57 | 8/29/2024 1:41 | 377808 | 377838 | | 29 |
| 8/29/2024 1:41 | 8/29/2024 2:02 | 377838 | 377841 | | 2 |
| 8/29/2024 2:04 | 8/29/2024 2:04 | 377843 | 377845 | | 1 |
| 8/29/2024 2:04 | 8/29/2024 11:39 | 377845 | 377855 | | 9 |
| 8/29/2024 11:39 | 8/29/2024 13:15 | 377855 | 377866 | | 10 |
| 8/29/2024 13:15 | 8/29/2024 14:01 | 377866 | 377879 | | 12 |
| 8/29/2024 14:01 | 8/29/2024 16:19 | 377879 | 377886 | | 6 |
| 8/29/2024 16:33 | 8/29/2024 18:25 | 377889 | 377897 | | 7 |
| 8/29/2024 18:36 | 8/30/2024 0:16 | 377899 | 377908 | | 8 |
| 8/30/2024 0:17 | 8/30/2024 11:35 | 377912 | 377921 | | 8 |
| 8/30/2024 12:00 | 8/30/2024 12:00 | 377922 | 377924 | | 1 |
| 8/30/2024 12:01 | 8/30/2024 12:07 | 377928 | 377930 | | 1 |
| 8/30/2024 12:10 | 8/30/2024 14:41 | 377931 | 377949 | | 17 |
| 8/30/2024 14:41 | 8/30/2024 21:14 | 377949 | 377978 | | 28 |
| 8/30/2024 23:10 | 8/30/2024 23:31 | 377980 | 377982 | | 1 |
| 8/31/2024 0:32 | 8/31/2024 15:43 | 377987 | 378013 | | 25 |
| 8/31/2024 15:54 | 8/31/2024 16:56 | 378034 | 378037 | | 2 |
| 8/31/2024 17:20 | 8/31/2024 23:10 | 378040 | 378043 | | 2 |
| 8/31/2024 23:10 | 9/1/2024 1:57 | 378043 | 378051 | | 7 |
| 9/1/2024 7:22 | 9/1/2024 7:47 | 378057 | 378059 | | 1 |
| 9/1/2024 10:54 | 9/1/2024 13:35 | 378093 | 378096 | | 2 |
| 9/1/2024 15:17 | 9/1/2024 15:32 | 378098 | 378104 | | 5 |
| 9/1/2024 15:32 | 9/1/2024 16:18 | 378104 | 378107 | | 2 |
| 9/1/2024 16:56 | 9/1/2024 17:56 | 378114 | 378124 | | 9 |
| 9/1/2024 17:56 | 9/1/2024 17:56 | 378124 | 378126 | | 1 |
| 9/1/2024 17:56 | 9/1/2024 17:59 | 378126 | 378134 | | 7 |
| 9/1/2024 18:01 | 9/1/2024 18:04 | 378141 | 378151 | | 9 |
| 9/1/2024 18:04 | 9/1/2024 18:04 | 378151 | 378153 | | 1 |
| 9/1/2024 18:04 | 9/1/2024 18:14 | 378154 | 378194 | | 39 |
| 9/1/2024 18:14 | 9/1/2024 18:17 | 378194 | 378199 | | 4 |
| 9/1/2024 18:17 | 9/1/2024 18:23 | 378199 | 378201 | | 1 |
| 9/1/2024 18:25 | 9/1/2024 19:04 | 378205 | 378209 | | 3 |
| 9/1/2024 19:10 | 9/1/2024 19:56 | 378212 | 378224 | | 11 |
| 9/1/2024 19:56 | 9/1/2024 20:01 | 378224 | 378239 | | 14 |
| 9/1/2024 20:38 | 9/1/2024 20:38 | 378241 | 378243 | | 1 |
| 9/1/2024 20:38 | 9/1/2024 20:39 | 378243 | 378245 | | 1 |
| 9/1/2024 21:00 | 9/1/2024 21:00 | 378250 | 378253 | | 2 |
| 9/1/2024 21:00 | 9/1/2024 21:03 | 378253 | 378255 | | 1 |
| 9/1/2024 21:32 | 9/1/2024 21:32 | 378263 | 378265 | | 1 |
| 9/1/2024 21:36 | 9/1/2024 21:58 | 378273 | 378276 | | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/2024 21:58 | 9/1/2024 22:15 | 378278 | 378282 | | 3 |
| 9/1/2024 22:15 | 9/1/2024 22:16 | 378282 | 378284 | | 1 |
| 9/1/2024 22:16 | 9/1/2024 22:43 | 378284 | 378293 | | 8 |
| 9/1/2024 22:44 | 9/1/2024 22:44 | 378294 | 378296 | | 1 |
| 9/1/2024 22:44 | 9/2/2024 0:21 | 378296 | 378316 | | 19 |
| 9/2/2024 1:02 | 9/2/2024 14:53 | 378337 | 378372 | | 34 |
| 9/2/2024 15:26 | 9/2/2024 16:27 | 378389 | 378391 | | 1 |
| 9/2/2024 17:06 | 9/2/2024 19:42 | 378393 | 378398 | | 4 |
| 9/2/2024 19:43 | 9/2/2024 20:27 | 378399 | 378418 | | 18 |
| 9/2/2024 20:39 | 9/2/2024 21:42 | 378422 | 378435 | | 12 |
| 9/2/2024 21:42 | 9/2/2024 23:07 | 378438 | 378444 | | 5 |
| 9/2/2024 23:07 | 9/2/2024 23:27 | 378444 | 378451 | | 6 |
| 9/3/2024 6:44 | 9/3/2024 11:54 | 378456 | 378464 | | 7 |
| 9/3/2024 11:56 | 9/3/2024 15:12 | 378466 | 378480 | | 13 |
| 9/3/2024 15:12 | 9/3/2024 17:02 | 378480 | 378505 | | 24 |
| 9/3/2024 17:13 | 9/3/2024 19:05 | 378507 | 378514 | | 6 |
| 9/3/2024 19:05 | 9/3/2024 19:58 | 378514 | 378519 | | 4 |
| 9/3/2024 19:58 | 9/3/2024 23:50 | 378519 | 378542 | | 22 |
| 9/4/2024 0:00 | 9/4/2024 1:29 | 378553 | 378569 | | 15 |
| 9/4/2024 1:37 | 9/4/2024 2:25 | 378570 | 378583 | | 12 |
| 9/4/2024 2:25 | 9/4/2024 13:35 | 378583 | 378663 | | 79 |
| 9/4/2024 13:35 | 9/4/2024 15:28 | 378663 | 378667 | | 3 |
| 9/4/2024 15:28 | 9/4/2024 16:05 | 378667 | 378669 | | 1 |
| 9/4/2024 16:05 | 9/4/2024 16:43 | 378669 | 378676 | | 6 |
| 9/4/2024 16:43 | 9/4/2024 18:01 | 378676 | 378715 | | 38 |
| 9/4/2024 18:01 | 9/4/2024 18:32 | 378715 | 378718 | | 2 |
| 9/4/2024 18:32 | 9/4/2024 19:20 | 378718 | 378768 | | 49 |
| 9/4/2024 19:27 | 9/4/2024 21:48 | 378772 | 378778 | | 5 |
| 9/4/2024 21:54 | 9/4/2024 22:05 | 378782 | 378786 | | 3 |
| 9/4/2024 22:13 | 9/5/2024 0:10 | 378790 | 378795 | | 4 |
| 9/5/2024 0:10 | 9/5/2024 13:08 | 378795 | 378887 | | 91 |
| 9/5/2024 13:08 | 9/5/2024 13:47 | 378887 | 378946 | | 58 |
| 9/5/2024 13:47 | 9/5/2024 14:00 | 378946 | 378948 | | 1 |
| 9/5/2024 14:00 | 9/5/2024 15:00 | 378948 | 378961 | | 12 |
| 9/5/2024 15:00 | 9/5/2024 15:54 | 378962 | 379005 | | 42 |
| 9/5/2024 16:04 | 9/5/2024 16:05 | 379009 | 379011 | | 1 |
| 9/5/2024 16:07 | 9/5/2024 16:11 | 379012 | 379014 | | 1 |
| 9/5/2024 16:20 | 9/5/2024 16:31 | 379016 | 379018 | | 1 |
| 9/5/2024 16:32 | 9/5/2024 21:28 | 379020 | 379073 | | 52 |
| 9/5/2024 21:28 | 9/5/2024 21:36 | 379073 | 379076 | | 2 |
| 9/5/2024 21:36 | 9/5/2024 21:53 | 379076 | 379087 | | 10 |
| 9/5/2024 21:53 | 9/5/2024 21:55 | 379087 | 379089 | | 1 |
| 9/5/2024 21:56 | 9/5/2024 21:56 | 379090 | 379094 | | 3 |
| 9/5/2024 21:56 | 9/5/2024 21:56 | 379094 | 379098 | | 3 |
| 9/5/2024 22:03 | 9/5/2024 22:04 | 379100 | 379102 | | 1 |
| 9/5/2024 22:05 | 9/5/2024 22:17 | 379107 | 379123 | | 15 |
| 9/5/2024 22:21 | 9/5/2024 22:25 | 379126 | 379128 | | 1 |

| | | | | |
|---|---|---|---|---|
| 9/5/2024 22:42 | 9/5/2024 23:58 | 379145 | 379169 | 23 |
| 9/5/2024 23:58 | 9/6/2024 0:46 | 379169 | 379173 | 3 |
| 9/6/2024 1:12 | 9/6/2024 2:41 | 379177 | 379181 | 3 |
| 9/6/2024 2:41 | 9/6/2024 7:56 | 379181 | 379187 | 5 |
| 9/6/2024 10:00 | 9/6/2024 21:25 | 379188 | 379226 | 37 |
| 9/6/2024 22:15 | 9/6/2024 23:58 | 379227 | 379229 | 1 |
| 9/7/2024 0:51 | 9/7/2024 2:28 | 379231 | 379237 | 5 |
| 9/7/2024 2:53 | 9/7/2024 12:13 | 379239 | 379245 | 5 |
| 9/7/2024 12:24 | 9/7/2024 13:49 | 379250 | 379263 | 12 |
| 9/7/2024 15:33 | 9/7/2024 15:33 | 379270 | 379272 | 1 |
| 9/7/2024 15:33 | 9/7/2024 21:29 | 379273 | 379281 | 7 |
| 9/8/2024 1:33 | 9/8/2024 2:09 | 379323 | 379325 | 1 |
| 9/8/2024 3:40 | 9/8/2024 13:01 | 379328 | 379350 | 21 |
| 9/8/2024 13:01 | 9/8/2024 13:27 | 379350 | 379387 | 36 |
| 9/8/2024 13:27 | 9/8/2024 13:28 | 379387 | 379389 | 1 |
| 9/8/2024 13:28 | 9/8/2024 15:51 | 379391 | 379425 | 33 |
| 9/8/2024 17:13 | 9/8/2024 20:16 | 379436 | 379439 | 2 |
| 9/8/2024 20:44 | 9/8/2024 21:02 | 379444 | 379446 | 1 |
| 9/8/2024 21:09 | 9/8/2024 21:20 | 379449 | 379456 | 6 |
| 9/8/2024 21:20 | 9/8/2024 21:40 | 379457 | 379461 | 3 |
| 9/8/2024 21:40 | 9/8/2024 21:46 | 379461 | 379465 | 3 |
| 9/8/2024 21:49 | 9/8/2024 22:33 | 379467 | 379491 | 23 |
| 9/8/2024 22:38 | 9/8/2024 23:11 | 379499 | 379501 | 1 |
| 9/8/2024 23:11 | 9/9/2024 0:06 | 379502 | 379507 | 4 |
| 9/9/2024 0:06 | 9/9/2024 2:02 | 379507 | 379537 | 29 |
| 9/9/2024 2:02 | 9/9/2024 3:28 | 379539 | 379565 | 25 |
| 9/9/2024 3:28 | 9/9/2024 12:33 | 379565 | 379573 | 7 |
| 9/9/2024 12:33 | 9/9/2024 12:38 | 379573 | 379576 | 2 |
| 9/9/2024 12:38 | 9/9/2024 12:40 | 379576 | 379578 | 1 |
| 9/9/2024 12:40 | 9/9/2024 13:03 | 379578 | 379625 | 46 |
| 9/9/2024 13:03 | 9/9/2024 13:03 | 379625 | 379627 | 1 |
| 9/9/2024 13:03 | 9/9/2024 13:33 | 379627 | 379670 | 42 |
| 9/9/2024 13:41 | 9/9/2024 16:37 | 379681 | 379704 | 22 |
| 9/9/2024 16:37 | 9/9/2024 16:40 | 379705 | 379707 | 1 |
| 9/9/2024 16:46 | 9/9/2024 19:17 | 379710 | 379714 | 3 |
| 9/9/2024 19:54 | 9/9/2024 20:29 | 379715 | 379717 | 1 |
| 9/9/2024 20:31 | 9/9/2024 21:20 | 379719 | 379724 | 4 |
| 9/9/2024 21:24 | 9/10/2024 1:41 | 379730 | 379944 | 213 |
| 9/10/2024 1:41 | 9/10/2024 12:39 | 379944 | 380013 | 68 |
| 9/10/2024 12:39 | 9/10/2024 15:10 | 380013 | 380056 | 42 |
| 9/10/2024 15:12 | 9/10/2024 15:37 | 380058 | 380061 | 2 |
| 9/10/2024 15:39 | 9/10/2024 18:53 | 380063 | 380070 | 6 |
| 9/10/2024 19:46 | 9/10/2024 23:06 | 380072 | 380089 | 16 |
| 9/10/2024 23:06 | 9/10/2024 23:07 | 380089 | 380091 | 1 |
| 9/10/2024 23:07 | 9/10/2024 23:08 | 380091 | 380093 | 1 |
| 9/10/2024 23:10 | 9/10/2024 23:28 | 380097 | 380111 | 13 |
| 9/10/2024 23:28 | 9/10/2024 23:29 | 380111 | 380116 | 4 |

| | | | | |
|---|---|---|---|---|
| 9/10/2024 23:29 | 9/10/2024 23:32 | 380116 | 380126 | 9 |
| 9/10/2024 23:32 | 9/10/2024 23:36 | 380126 | 380133 | 6 |
| 9/10/2024 23:36 | 9/10/2024 23:40 | 380134 | 380142 | 7 |
| 9/10/2024 23:40 | 9/11/2024 0:47 | 380142 | 380240 | 97 |
| 9/11/2024 0:47 | 9/11/2024 13:29 | 380240 | 380337 | 96 |
| 9/11/2024 13:38 | 9/11/2024 13:51 | 380339 | 380342 | 2 |
| 9/11/2024 13:55 | 9/11/2024 21:11 | 380344 | 380520 | 175 |
| 9/11/2024 21:11 | 9/11/2024 21:59 | 380520 | 380583 | 62 |
| 9/11/2024 21:59 | 9/11/2024 22:00 | 380584 | 380593 | 8 |
| 9/11/2024 22:00 | 9/11/2024 22:25 | 380593 | 380616 | 22 |
| 9/11/2024 22:25 | 9/11/2024 23:52 | 380616 | 380682 | 65 |
| 9/12/2024 0:10 | 9/12/2024 0:12 | 380685 | 380687 | 1 |
| 9/12/2024 0:12 | 9/12/2024 0:50 | 380688 | 380703 | 14 |
| 9/12/2024 0:50 | 9/12/2024 2:11 | 380703 | 380733 | 29 |
| 9/12/2024 2:12 | 9/12/2024 4:20 | 380734 | 380748 | 13 |
| 9/12/2024 4:23 | 9/12/2024 13:30 | 380751 | 380784 | 32 |
| 9/12/2024 13:43 | 9/12/2024 13:47 | 380785 | 380787 | 1 |
| 9/12/2024 13:47 | 9/12/2024 14:00 | 380787 | 380797 | 9 |
| 9/12/2024 14:00 | 9/12/2024 15:13 | 380797 | 380802 | 4 |
| 9/12/2024 15:13 | 9/12/2024 16:13 | 380802 | 380849 | 46 |
| 9/12/2024 16:13 | 9/12/2024 16:31 | 380850 | 380854 | 3 |
| 9/12/2024 16:47 | 9/12/2024 16:49 | 380861 | 380882 | 20 |
| 9/12/2024 16:49 | 9/12/2024 16:50 | 380882 | 380887 | 4 |
| 9/12/2024 16:50 | 9/12/2024 17:01 | 380887 | 380894 | 6 |
| 9/12/2024 17:02 | 9/12/2024 17:10 | 380896 | 380899 | 2 |
| 9/12/2024 17:27 | 9/12/2024 18:49 | 380905 | 380937 | 31 |
| 9/12/2024 18:49 | 9/12/2024 23:08 | 380937 | 381045 | 107 |
| 9/12/2024 23:08 | 9/13/2024 0:42 | 381045 | 381047 | 1 |
| 9/13/2024 2:11 | 9/13/2024 15:02 | 381067 | 381117 | 49 |
| 9/13/2024 15:03 | 9/13/2024 15:14 | 381118 | 381120 | 1 |
| 9/13/2024 15:16 | 9/13/2024 15:55 | 381121 | 381128 | 6 |
| 9/13/2024 15:55 | 9/13/2024 16:31 | 381128 | 381137 | 8 |
| 9/13/2024 16:31 | 9/13/2024 17:36 | 381137 | 381139 | 1 |
| 9/13/2024 17:40 | 9/13/2024 17:41 | 381143 | 381145 | 1 |
| 9/13/2024 17:49 | 9/13/2024 21:43 | 381152 | 381180 | 27 |
| 9/13/2024 21:43 | 9/13/2024 21:54 | 381181 | 381207 | 25 |
| 9/13/2024 21:54 | 9/13/2024 22:45 | 381207 | 381214 | 6 |
| 9/13/2024 22:45 | 9/13/2024 23:37 | 381215 | 381217 | 1 |
| 9/13/2024 23:37 | 9/14/2024 1:09 | 381218 | 381220 | 1 |
| 9/14/2024 3:24 | 9/14/2024 12:48 | 381233 | 381238 | 4 |
| 9/14/2024 12:48 | 9/14/2024 13:03 | 381238 | 381240 | 1 |
| 9/14/2024 13:03 | 9/14/2024 15:39 | 381241 | 381261 | 19 |
| 9/14/2024 15:39 | 9/14/2024 17:44 | 381262 | 381268 | 5 |
| 9/14/2024 17:44 | 9/14/2024 18:08 | 381268 | 381277 | 8 |
| 9/14/2024 18:08 | 9/14/2024 18:11 | 381280 | 381286 | 5 |
| 9/14/2024 18:11 | 9/14/2024 18:23 | 381286 | 381348 | 61 |
| 9/14/2024 18:23 | 9/14/2024 18:24 | 381348 | 381354 | 5 |

| | | | | |
|---|---|---|---|---|
| 9/14/2024 18:24 | 9/14/2024 18:29 | 381354 | 381388 | 33 |
| 9/14/2024 18:29 | 9/14/2024 18:50 | 381388 | 381403 | 14 |
| 9/14/2024 19:06 | 9/14/2024 21:34 | 381408 | 381410 | 1 |
| 9/14/2024 21:34 | 9/14/2024 23:07 | 381410 | 381412 | 1 |
| 9/14/2024 23:36 | 9/15/2024 0:07 | 381422 | 381425 | 2 |
| 9/15/2024 1:33 | 9/15/2024 8:46 | 381429 | 381433 | 3 |
| 9/15/2024 10:47 | 9/15/2024 14:17 | 381434 | 381447 | 12 |
| 9/15/2024 14:17 | 9/15/2024 14:52 | 381447 | 381458 | 10 |
| 9/15/2024 15:06 | 9/15/2024 15:20 | 381464 | 381470 | 5 |
| 9/15/2024 15:26 | 9/15/2024 15:26 | 381474 | 381477 | 2 |
| 9/15/2024 15:26 | 9/15/2024 15:35 | 381477 | 381482 | 4 |
| 9/15/2024 15:35 | 9/15/2024 15:40 | 381482 | 381484 | 1 |
| 9/15/2024 15:41 | 9/15/2024 15:41 | 381485 | 381487 | 1 |
| 9/15/2024 15:41 | 9/15/2024 15:41 | 381487 | 381489 | 1 |
| 9/15/2024 15:41 | 9/15/2024 15:50 | 381489 | 381504 | 14 |
| 9/15/2024 15:50 | 9/15/2024 15:51 | 381504 | 381507 | 2 |
| 9/15/2024 15:51 | 9/15/2024 16:23 | 381507 | 381540 | 32 |
| 9/15/2024 16:23 | 9/15/2024 16:29 | 381541 | 381581 | 39 |
| 9/15/2024 16:29 | 9/15/2024 17:10 | 381581 | 381590 | 8 |
| 9/15/2024 18:31 | 9/15/2024 18:42 | 381593 | 381604 | 10 |
| 9/15/2024 18:42 | 9/15/2024 19:14 | 381604 | 381630 | 25 |
| 9/15/2024 19:14 | 9/15/2024 19:25 | 381630 | 381632 | 1 |
| 9/15/2024 19:30 | 9/15/2024 20:29 | 381634 | 381640 | 5 |
| 9/15/2024 20:29 | 9/16/2024 0:19 | 381640 | 381642 | 1 |
| 9/16/2024 2:24 | 9/16/2024 7:37 | 381660 | 381665 | 4 |
| 9/16/2024 10:34 | 9/16/2024 12:00 | 381666 | 381675 | 8 |
| 9/16/2024 12:01 | 9/16/2024 12:03 | 381677 | 381679 | 1 |
| 9/16/2024 12:08 | 9/16/2024 13:41 | 381681 | 381688 | 6 |
| 9/16/2024 13:50 | 9/16/2024 14:48 | 381690 | 381693 | 2 |
| 9/16/2024 15:27 | 9/16/2024 17:56 | 381700 | 381704 | 3 |
| 9/16/2024 17:56 | 9/16/2024 21:20 | 381705 | 381744 | 38 |
| 9/16/2024 21:28 | 9/16/2024 21:30 | 381748 | 381751 | 2 |
| 9/16/2024 22:21 | 9/17/2024 16:23 | 381755 | 381889 | 133 |
| 9/17/2024 16:38 | 9/17/2024 17:35 | 381892 | 381896 | 3 |
| 9/17/2024 17:35 | 9/17/2024 17:39 | 381896 | 381900 | 3 |
| 9/17/2024 17:39 | 9/17/2024 17:39 | 381900 | 381903 | 2 |
| 9/17/2024 17:39 | 9/17/2024 17:39 | 381903 | 381905 | 1 |
| 9/17/2024 17:39 | 9/17/2024 17:39 | 381905 | 381910 | 4 |
| 9/17/2024 17:39 | 9/17/2024 23:12 | 381910 | 382066 | 155 |
| 9/17/2024 23:18 | 9/18/2024 0:39 | 382069 | 382079 | 9 |
| 9/18/2024 0:39 | 9/18/2024 0:51 | 382079 | 382087 | 7 |
| 9/18/2024 0:55 | 9/18/2024 1:29 | 382089 | 382176 | 86 |
| 9/18/2024 1:29 | 9/18/2024 2:23 | 382177 | 382361 | 183 |
| 9/18/2024 2:23 | 9/18/2024 2:23 | 382361 | 382364 | 2 |
| 9/18/2024 2:23 | 9/18/2024 9:20 | 382364 | 382375 | 10 |
| 9/18/2024 9:20 | 9/18/2024 11:05 | 382376 | 382380 | 3 |
| 9/18/2024 11:26 | 9/18/2024 19:03 | 382387 | 382442 | 54 |

| | | | | |
|---|---|---|---|---:|
| 9/18/2024 19:26 | 9/18/2024 20:44 | 382457 | 382464 | 6 |
| 9/18/2024 20:47 | 9/18/2024 22:08 | 382466 | 382469 | 2 |
| 9/19/2024 2:18 | 9/19/2024 12:00 | 382475 | 382517 | 41 |
| 9/19/2024 12:18 | 9/19/2024 12:56 | 382519 | 382521 | 1 |
| 9/19/2024 12:56 | 9/19/2024 20:01 | 382521 | 382602 | 80 |
| 9/19/2024 20:01 | 9/19/2024 22:59 | 382602 | 382728 | 125 |
| 9/19/2024 23:00 | 9/19/2024 23:44 | 382730 | 382755 | 24 |
| 9/19/2024 23:44 | 9/19/2024 23:44 | 382756 | 382758 | 1 |
| 9/19/2024 23:44 | 9/19/2024 23:44 | 382759 | 382761 | 1 |
| 9/19/2024 23:44 | 9/19/2024 23:45 | 382761 | 382768 | 6 |
| 9/19/2024 23:45 | 9/19/2024 23:45 | 382769 | 382772 | 2 |
| 9/19/2024 23:45 | 9/19/2024 23:46 | 382772 | 382775 | 2 |
| 9/19/2024 23:46 | 9/19/2024 23:46 | 382775 | 382777 | 1 |
| 9/19/2024 23:46 | 9/19/2024 23:46 | 382777 | 382779 | 1 |
| 9/19/2024 23:46 | 9/19/2024 23:46 | 382779 | 382788 | 8 |
| 9/19/2024 23:47 | 9/19/2024 23:47 | 382790 | 382793 | 2 |
| 9/19/2024 23:47 | 9/19/2024 23:47 | 382793 | 382796 | 2 |
| 9/19/2024 23:47 | 9/19/2024 23:47 | 382796 | 382799 | 2 |
| 9/19/2024 23:47 | 9/20/2024 0:26 | 382799 | 382940 | 140 |
| 9/20/2024 0:26 | 9/20/2024 0:54 | 382940 | 382956 | 15 |
| 9/20/2024 0:54 | 9/20/2024 0:54 | 382957 | 382960 | 2 |
| 9/20/2024 0:54 | 9/20/2024 10:47 | 382960 | 383077 | 116 |
| 9/20/2024 10:47 | 9/20/2024 10:47 | 383077 | 383079 | 1 |
| 9/20/2024 10:47 | 9/20/2024 11:04 | 383079 | 383085 | 5 |
| 9/20/2024 11:04 | 9/20/2024 12:33 | 383086 | 383118 | 31 |
| 9/20/2024 12:34 | 9/20/2024 15:27 | 383119 | 383136 | 16 |
| 9/20/2024 15:27 | 9/20/2024 16:18 | 383136 | 383138 | 1 |
| 9/20/2024 16:18 | 9/20/2024 19:08 | 383138 | 383241 | 102 |
| 9/20/2024 19:13 | 9/20/2024 22:02 | 383250 | 383308 | 57 |
| 9/20/2024 23:40 | 9/20/2024 23:41 | 383326 | 383330 | 3 |
| 9/20/2024 23:41 | 9/20/2024 23:43 | 383330 | 383333 | 2 |
| 9/20/2024 23:43 | 9/20/2024 23:52 | 383333 | 383351 | 17 |
| 9/20/2024 23:52 | 9/21/2024 0:30 | 383351 | 383434 | 82 |
| 9/21/2024 0:30 | 9/21/2024 0:36 | 383434 | 383437 | 2 |
| 9/21/2024 2:04 | 9/21/2024 10:04 | 383442 | 383445 | 2 |
| 9/21/2024 10:04 | 9/21/2024 13:25 | 383445 | 383466 | 20 |
| 9/21/2024 14:12 | 9/21/2024 15:47 | 383469 | 383586 | 116 |
| 9/21/2024 15:59 | 9/21/2024 17:47 | 383607 | 383723 | 115 |
| 9/21/2024 17:47 | 9/21/2024 17:47 | 383723 | 383725 | 1 |
| 9/21/2024 17:47 | 9/21/2024 17:50 | 383725 | 383732 | 6 |
| 9/21/2024 17:52 | 9/21/2024 17:54 | 383735 | 383737 | 1 |
| 9/21/2024 17:54 | 9/21/2024 17:58 | 383737 | 383739 | 1 |
| 9/21/2024 17:58 | 9/21/2024 18:02 | 383739 | 383748 | 8 |
| 9/21/2024 18:03 | 9/21/2024 18:07 | 383757 | 383767 | 9 |
| 9/21/2024 18:07 | 9/21/2024 18:08 | 383767 | 383770 | 2 |
| 9/21/2024 18:08 | 9/21/2024 18:55 | 383771 | 383785 | 13 |
| 9/21/2024 19:46 | 9/21/2024 19:49 | 383788 | 383792 | 3 |

| | | | | |
|---|---|---|---|---|
| 9/21/2024 20:16 | 9/21/2024 20:18 | 383793 | 383797 | 3 |
| 9/21/2024 20:18 | 9/21/2024 20:19 | 383798 | 383800 | 1 |
| 9/21/2024 20:19 | 9/21/2024 20:21 | 383801 | 383805 | 3 |
| 9/21/2024 20:24 | 9/21/2024 21:48 | 383810 | 383816 | 5 |
| 9/21/2024 22:11 | 9/21/2024 22:55 | 383826 | 383831 | 4 |
| 9/21/2024 23:05 | 9/21/2024 23:55 | 383834 | 383890 | 55 |
| 9/21/2024 23:55 | 9/22/2024 0:04 | 383890 | 383894 | 3 |
| 9/22/2024 0:04 | 9/22/2024 0:04 | 383894 | 383896 | 1 |
| 9/22/2024 0:04 | 9/22/2024 0:04 | 383896 | 383898 | 1 |
| 9/22/2024 0:26 | 9/22/2024 0:33 | 383899 | 383903 | 3 |
| 9/22/2024 0:33 | 9/22/2024 0:41 | 383903 | 383906 | 2 |
| 9/22/2024 2:19 | 9/22/2024 2:58 | 383926 | 383929 | 2 |
| 9/22/2024 2:58 | 9/22/2024 3:20 | 383929 | 383931 | 1 |
| 9/22/2024 3:20 | 9/22/2024 3:25 | 383931 | 383933 | 1 |
| 9/22/2024 3:25 | 9/22/2024 3:26 | 383933 | 383935 | 1 |
| 9/22/2024 3:43 | 9/22/2024 3:52 | 383942 | 383945 | 2 |
| 9/22/2024 4:03 | 9/22/2024 7:59 | 383956 | 383962 | 5 |
| 9/22/2024 7:59 | 9/22/2024 10:28 | 383962 | 383990 | 27 |
| 9/22/2024 10:28 | 9/22/2024 12:05 | 383990 | 384020 | 29 |
| 9/22/2024 12:05 | 9/22/2024 14:26 | 384020 | 384035 | 14 |
| 9/22/2024 15:00 | 9/22/2024 16:32 | 384041 | 384052 | 10 |
| 9/22/2024 16:56 | 9/22/2024 17:04 | 384057 | 384062 | 4 |
| 9/22/2024 17:04 | 9/22/2024 18:48 | 384062 | 384076 | 13 |
| 9/22/2024 18:48 | 9/22/2024 20:27 | 384076 | 384088 | 11 |
| 9/22/2024 20:27 | 9/22/2024 21:00 | 384088 | 384099 | 10 |
| 9/22/2024 21:00 | 9/22/2024 21:09 | 384100 | 384102 | 1 |
| 9/22/2024 21:13 | 9/22/2024 21:13 | 384105 | 384107 | 1 |
| 9/22/2024 21:44 | 9/22/2024 22:56 | 384113 | 384117 | 3 |
| 9/22/2024 22:56 | 9/22/2024 23:10 | 384117 | 384122 | 4 |
| 9/22/2024 23:14 | 9/22/2024 23:18 | 384126 | 384131 | 4 |
| 9/22/2024 23:19 | 9/22/2024 23:36 | 384133 | 384143 | 9 |
| 9/22/2024 23:38 | 9/22/2024 23:39 | 384146 | 384149 | 2 |
| 9/22/2024 23:39 | 9/23/2024 1:12 | 384149 | 384157 | 7 |
| 9/23/2024 1:15 | 9/23/2024 2:25 | 384163 | 384166 | 2 |
| 9/23/2024 2:25 | 9/23/2024 7:12 | 384166 | 384183 | 16 |
| 9/23/2024 7:12 | 9/23/2024 12:01 | 384183 | 384191 | 7 |
| 9/23/2024 12:27 | 9/23/2024 14:17 | 384194 | 384211 | 16 |
| 9/23/2024 14:20 | 9/23/2024 16:12 | 384213 | 384215 | 1 |
| 9/23/2024 16:12 | 9/23/2024 16:54 | 384216 | 384240 | 23 |
| 9/23/2024 16:54 | 9/23/2024 17:01 | 384240 | 384244 | 3 |
| 9/23/2024 17:01 | 9/23/2024 18:12 | 384244 | 384248 | 3 |
| 9/23/2024 18:36 | 9/23/2024 18:39 | 384256 | 384258 | 1 |
| 9/23/2024 18:39 | 9/23/2024 23:15 | 384258 | 384276 | 17 |
| 9/23/2024 23:15 | 9/23/2024 23:37 | 384277 | 384279 | 1 |
| 9/23/2024 23:43 | 9/24/2024 2:18 | 384282 | 384293 | 10 |
| 9/24/2024 2:39 | 9/24/2024 3:07 | 384298 | 384307 | 8 |
| 9/24/2024 3:07 | 9/24/2024 11:30 | 384308 | 384330 | 21 |

| | | | | |
|---|---|---|---|---|
| 9/24/2024 11:31 | 9/24/2024 11:32 | 384333 | 384335 | 1 |
| 9/24/2024 11:32 | 9/24/2024 11:38 | 384336 | 384345 | 8 |
| 9/24/2024 11:38 | 9/24/2024 15:54 | 384347 | 384371 | 23 |
| 9/24/2024 15:54 | 9/24/2024 16:48 | 384372 | 384376 | 3 |
| 9/24/2024 16:48 | 9/25/2024 0:58 | 384376 | 384732 | 355 |
| 9/25/2024 0:58 | 9/25/2024 1:00 | 384732 | 384739 | 6 |
| 9/25/2024 2:01 | 9/25/2024 2:04 | 384753 | 384757 | 3 |
| 9/25/2024 2:04 | 9/25/2024 2:08 | 384757 | 384761 | 3 |
| 9/25/2024 2:08 | 9/25/2024 2:15 | 384763 | 384796 | 32 |
| 9/25/2024 2:15 | 9/25/2024 2:15 | 384796 | 384799 | 2 |
| 9/25/2024 2:15 | 9/25/2024 2:15 | 384799 | 384802 | 2 |
| 9/25/2024 2:15 | 9/25/2024 2:17 | 384802 | 384807 | 4 |
| 9/25/2024 2:18 | 9/25/2024 2:19 | 384809 | 384811 | 1 |
| 9/25/2024 2:20 | 9/25/2024 2:21 | 384816 | 384818 | 1 |
| 9/25/2024 2:22 | 9/25/2024 2:22 | 384821 | 384823 | 1 |
| 9/25/2024 2:24 | 9/25/2024 2:24 | 384831 | 384834 | 2 |
| 9/25/2024 2:24 | 9/25/2024 2:24 | 384834 | 384836 | 1 |
| 9/25/2024 2:24 | 9/25/2024 2:26 | 384837 | 384844 | 6 |
| 9/25/2024 2:26 | 9/25/2024 2:26 | 384844 | 384846 | 1 |
| 9/25/2024 2:26 | 9/25/2024 2:27 | 384846 | 384848 | 1 |
| 9/25/2024 2:28 | 9/25/2024 2:50 | 384851 | 384888 | 36 |
| 9/25/2024 3:28 | 9/25/2024 14:59 | 384899 | 384923 | 23 |
| 9/25/2024 15:01 | 9/25/2024 15:39 | 384924 | 384927 | 2 |
| 9/25/2024 15:39 | 9/25/2024 15:48 | 384928 | 384930 | 1 |
| 9/25/2024 15:48 | 9/25/2024 16:00 | 384930 | 384932 | 1 |
| 9/25/2024 16:00 | 9/25/2024 16:10 | 384932 | 384938 | 5 |
| 9/25/2024 16:18 | 9/25/2024 16:19 | 384948 | 384950 | 1 |
| 9/25/2024 16:19 | 9/25/2024 17:49 | 384950 | 384960 | 9 |
| 9/25/2024 18:49 | 9/25/2024 18:51 | 384969 | 384974 | 4 |
| 9/25/2024 18:58 | 9/25/2024 20:10 | 384979 | 384990 | 10 |
| 9/25/2024 20:10 | 9/25/2024 21:14 | 384990 | 384993 | 2 |
| 9/25/2024 21:24 | 9/25/2024 22:41 | 384995 | 385021 | 25 |
| 9/25/2024 22:41 | 9/25/2024 22:41 | 385021 | 385023 | 1 |
| 9/25/2024 22:42 | 9/25/2024 22:44 | 385024 | 385028 | 3 |
| 9/25/2024 22:45 | 9/25/2024 23:23 | 385029 | 385059 | 29 |
| 9/25/2024 23:32 | 9/25/2024 23:58 | 385076 | 385088 | 11 |
| 9/25/2024 23:58 | 9/25/2024 23:58 | 385088 | 385090 | 1 |
| 9/25/2024 23:58 | 9/26/2024 0:06 | 385091 | 385093 | 1 |
| 9/26/2024 0:08 | 9/26/2024 0:12 | 385101 | 385103 | 1 |
| 9/26/2024 0:18 | 9/26/2024 0:19 | 385111 | 385113 | 1 |
| 9/26/2024 0:29 | 9/26/2024 0:49 | 385135 | 385139 | 3 |
| 9/26/2024 0:50 | 9/26/2024 9:14 | 385141 | 385145 | 3 |
| 9/26/2024 10:13 | 9/26/2024 13:11 | 385245 | 385261 | 15 |
| 9/26/2024 13:24 | 9/26/2024 14:51 | 385262 | 385266 | 3 |
| 9/26/2024 14:55 | 9/26/2024 15:36 | 385267 | 385272 | 4 |
| 9/26/2024 15:37 | 9/26/2024 15:41 | 385273 | 385276 | 2 |
| 9/26/2024 15:41 | 9/26/2024 15:45 | 385276 | 385280 | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/2024 15:45 | 9/26/2024 15:57 | 385280 | 385282 | | 1 |
| 9/26/2024 15:57 | 9/26/2024 15:57 | 385282 | 385284 | | 1 |
| 9/26/2024 15:57 | 9/26/2024 16:13 | 385284 | 385289 | | 4 |
| 9/26/2024 16:14 | 9/26/2024 16:14 | 385293 | 385295 | | 1 |
| 9/26/2024 16:15 | 9/26/2024 16:15 | 385296 | 385298 | | 1 |
| 9/26/2024 16:29 | 9/26/2024 20:04 | 385303 | 385334 | | 30 |
| 9/26/2024 20:04 | 9/26/2024 20:05 | 385334 | 385341 | | 6 |
| 9/26/2024 20:05 | 9/26/2024 20:05 | 385341 | 385346 | | 4 |
| 9/26/2024 20:05 | 9/26/2024 20:05 | 385346 | 385350 | | 3 |
| 9/26/2024 20:05 | 9/26/2024 20:06 | 385350 | 385352 | | 1 |
| 9/26/2024 20:06 | 9/26/2024 20:06 | 385352 | 385356 | | 3 |
| 9/26/2024 20:06 | 9/26/2024 20:12 | 385356 | 385362 | | 5 |
| 9/26/2024 20:13 | 9/26/2024 20:13 | 385363 | 385365 | | 1 |
| 9/26/2024 20:13 | 9/26/2024 20:16 | 385366 | 385372 | | 5 |
| 9/26/2024 20:16 | 9/26/2024 20:51 | 385372 | 385376 | | 3 |
| 9/26/2024 22:40 | 9/26/2024 23:08 | 385388 | 385390 | | 1 |
| 9/26/2024 23:08 | 9/27/2024 0:48 | 385390 | 385405 | | 14 |
| 9/27/2024 0:48 | 9/27/2024 1:29 | 385405 | 385410 | | 4 |
| 9/27/2024 1:31 | 9/27/2024 12:22 | 385411 | 385441 | | 29 |
| 9/27/2024 12:22 | 9/27/2024 16:34 | 385441 | 385521 | | 79 |
| 9/27/2024 16:34 | 9/27/2024 17:26 | 385522 | 385564 | | 41 |
| 9/27/2024 17:26 | 9/27/2024 17:29 | 385564 | 385566 | | 1 |
| 9/27/2024 17:35 | 9/27/2024 17:41 | 385580 | 385582 | | 1 |
| 9/27/2024 17:41 | 9/27/2024 19:36 | 385586 | 385610 | | 23 |
| 9/27/2024 19:38 | 9/27/2024 23:03 | 385613 | 385805 | | 191 |
| 9/27/2024 23:04 | 9/27/2024 23:38 | 385806 | 385809 | | 2 |
| 9/27/2024 23:38 | 9/28/2024 0:06 | 385810 | 385829 | | 18 |
| 9/28/2024 0:06 | 9/28/2024 0:47 | 385830 | 385887 | | 56 |
| 9/28/2024 0:49 | 9/28/2024 1:56 | 385889 | 385960 | | 70 |
| 9/28/2024 9:18 | 9/28/2024 14:02 | 385962 | 385970 | | 7 |
| 9/28/2024 14:02 | 9/28/2024 15:14 | 385972 | 386004 | | 31 |
| 9/28/2024 15:14 | 9/28/2024 15:16 | 386004 | 386006 | | 1 |
| 9/28/2024 15:17 | 9/28/2024 15:28 | 386007 | 386009 | | 1 |
| 9/28/2024 16:22 | 9/28/2024 16:30 | 386014 | 386035 | | 20 |
| 9/28/2024 16:30 | 9/28/2024 16:30 | 386035 | 386039 | | 3 |
| 9/28/2024 16:30 | 9/28/2024 16:30 | 386040 | 386042 | | 1 |
| 9/28/2024 16:30 | 9/28/2024 16:31 | 386042 | 386055 | | 12 |
| 9/28/2024 16:31 | 9/28/2024 16:31 | 386055 | 386059 | | 3 |
| 9/28/2024 16:31 | 9/28/2024 16:32 | 386059 | 386065 | | 5 |
| 9/28/2024 16:32 | 9/28/2024 16:32 | 386066 | 386078 | | 11 |
| 9/28/2024 16:32 | 9/28/2024 16:39 | 386079 | 386115 | | 35 |
| 9/28/2024 16:39 | 9/28/2024 17:00 | 386115 | 386123 | | 7 |
| 9/28/2024 17:18 | 9/28/2024 17:23 | 386144 | 386146 | | 1 |
| 9/28/2024 17:23 | 9/28/2024 17:24 | 386146 | 386148 | | 1 |
| 9/28/2024 17:24 | 9/28/2024 17:24 | 386148 | 386150 | | 1 |
| 9/28/2024 17:27 | 9/28/2024 17:32 | 386154 | 386156 | | 1 |
| 9/28/2024 17:47 | 9/28/2024 18:13 | 386161 | 386182 | | 20 |

| | | | | |
|---|---|---|---|---|
| 9/28/2024 18:13 | 9/28/2024 18:32 | 386182 | 386192 | 9 |
| 9/28/2024 18:32 | 9/28/2024 18:35 | 386192 | 386194 | 1 |
| 9/28/2024 18:41 | 9/28/2024 19:19 | 386196 | 386214 | 17 |
| 9/28/2024 19:19 | 9/28/2024 19:53 | 386214 | 386231 | 16 |
| 9/28/2024 20:40 | 9/29/2024 1:09 | 386245 | 386339 | 93 |
| 9/29/2024 1:09 | 9/29/2024 2:42 | 386339 | 386344 | 4 |
| 9/29/2024 2:43 | 9/29/2024 9:59 | 386348 | 386358 | 9 |
| 9/29/2024 10:21 | 9/29/2024 10:48 | 386362 | 386366 | 3 |
| 9/29/2024 10:52 | 9/29/2024 14:51 | 386368 | 386382 | 13 |
| 9/29/2024 14:51 | 9/29/2024 15:02 | 386382 | 386385 | 2 |
| 9/29/2024 15:02 | 9/29/2024 15:32 | 386385 | 386396 | 10 |
| 9/29/2024 15:32 | 9/29/2024 17:20 | 386396 | 386404 | 7 |
| 9/29/2024 17:21 | 9/29/2024 18:06 | 386407 | 386412 | 4 |
| 9/29/2024 18:06 | 9/29/2024 18:08 | 386413 | 386416 | 2 |
| 9/29/2024 18:08 | 9/29/2024 18:08 | 386417 | 386419 | 1 |
| 9/29/2024 18:08 | 9/29/2024 18:13 | 386419 | 386426 | 6 |
| 9/29/2024 18:13 | 9/29/2024 18:14 | 386426 | 386428 | 1 |
| 9/29/2024 18:14 | 9/29/2024 18:14 | 386428 | 386430 | 1 |
| 9/29/2024 18:14 | 9/29/2024 18:22 | 386430 | 386439 | 8 |
| 9/29/2024 18:22 | 9/29/2024 18:24 | 386440 | 386444 | 3 |
| 9/29/2024 18:24 | 9/29/2024 18:25 | 386444 | 386446 | 1 |
| 9/29/2024 18:25 | 9/29/2024 18:28 | 386446 | 386450 | 3 |
| 9/29/2024 18:28 | 9/29/2024 20:37 | 386450 | 386592 | 141 |
| 9/29/2024 20:45 | 9/30/2024 0:54 | 386603 | 386648 | 44 |
| 9/30/2024 0:58 | 9/30/2024 1:55 | 386649 | 386674 | 24 |
| 9/30/2024 1:55 | 9/30/2024 2:32 | 386674 | 386692 | 17 |
| 9/30/2024 2:33 | 9/30/2024 2:44 | 386695 | 386697 | 1 |
| 9/30/2024 3:18 | 9/30/2024 3:26 | 386703 | 386707 | 3 |
| 9/30/2024 3:26 | 9/30/2024 3:27 | 386707 | 386711 | 3 |
| 9/30/2024 3:27 | 9/30/2024 3:28 | 386711 | 386713 | 1 |
| 9/30/2024 3:28 | 9/30/2024 3:28 | 386713 | 386715 | 1 |
| 9/30/2024 3:32 | 9/30/2024 9:51 | 386720 | 386731 | 10 |
| 9/30/2024 9:55 | 9/30/2024 13:14 | 386732 | 386783 | 50 |
| 9/30/2024 13:14 | 9/30/2024 15:40 | 386783 | 386799 | 15 |
| 9/30/2024 15:41 | 9/30/2024 16:43 | 386800 | 386835 | 34 |
| 9/30/2024 16:43 | 9/30/2024 16:48 | 386835 | 386837 | 1 |
| 9/30/2024 16:52 | 9/30/2024 16:55 | 386844 | 386849 | 4 |
| 9/30/2024 16:55 | 9/30/2024 16:56 | 386849 | 386852 | 2 |
| 9/30/2024 16:56 | 9/30/2024 16:57 | 386853 | 386855 | 1 |
| 9/30/2024 16:57 | 9/30/2024 16:58 | 386855 | 386857 | 1 |
| 9/30/2024 16:44 | 9/30/2024 17:14 | 386858 | 386866 | 7 |
| 9/30/2024 17:14 | 9/30/2024 17:29 | 386866 | 386873 | 6 |
| 9/30/2024 17:29 | 9/30/2024 17:30 | 386874 | 386878 | 3 |
| 9/30/2024 17:37 | 9/30/2024 17:44 | 386880 | 386885 | 4 |
| 9/30/2024 17:44 | 9/30/2024 19:00 | 386885 | 387124 | 238 |
| 9/30/2024 19:02 | 9/30/2024 19:03 | 387129 | 387137 | 7 |
| 9/30/2024 19:03 | 9/30/2024 19:04 | 387137 | 387141 | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/2024 19:05 | 9/30/2024 19:07 | 387144 | 387148 | | 3 |
| 9/30/2024 19:07 | 9/30/2024 19:27 | 387148 | 387182 | | 33 |
| 9/30/2024 19:27 | 9/30/2024 20:14 | 387182 | 387228 | | 45 |
| 9/30/2024 20:16 | 9/30/2024 20:28 | 387232 | 387240 | | 7 |
| 9/30/2024 20:28 | 9/30/2024 20:28 | 387240 | 387242 | | 1 |
| 9/30/2024 20:28 | 9/30/2024 20:40 | 387245 | 387250 | | 4 |
| 9/30/2024 20:41 | 9/30/2024 20:43 | 387251 | 387253 | | 1 |
| 9/30/2024 20:43 | 9/30/2024 21:16 | 387253 | 387259 | | 5 |
| 9/30/2024 21:27 | 9/30/2024 21:34 | 387262 | 387264 | | 1 |
| 9/30/2024 21:34 | 9/30/2024 22:54 | 387264 | 387336 | | 71 |
| 9/30/2024 22:54 | 9/30/2024 23:11 | 387336 | 387340 | | 3 |
| 9/30/2024 23:43 | 10/1/2024 3:24 | 387341 | 387365 | | 23 |
| 10/1/2024 3:25 | 10/1/2024 3:29 | 387367 | 387369 | | 1 |
| 10/1/2024 3:29 | 10/1/2024 11:56 | 387369 | 387506 | | 136 |
| 10/1/2024 11:56 | 10/1/2024 11:56 | 387506 | 387508 | | 1 |
| 10/1/2024 11:56 | 10/1/2024 13:09 | 387508 | 387713 | | 204 |
| 10/1/2024 13:10 | 10/1/2024 13:30 | 387718 | 387819 | | 100 |
| 10/1/2024 13:30 | 10/1/2024 13:30 | 387819 | 387821 | | 1 |
| 10/1/2024 13:30 | 10/1/2024 13:34 | 387821 | 387833 | | 11 |
| 10/1/2024 13:34 | 10/1/2024 13:35 | 387834 | 387842 | | 7 |
| 10/1/2024 13:35 | 10/1/2024 13:36 | 387843 | 387845 | | 1 |
| 10/1/2024 13:36 | 10/1/2024 13:37 | 387845 | 387848 | | 2 |
| 10/1/2024 13:37 | 10/1/2024 13:37 | 387848 | 387852 | | 3 |
| 10/1/2024 13:37 | 10/1/2024 13:38 | 387854 | 387856 | | 1 |
| 10/1/2024 13:38 | 10/1/2024 13:41 | 387856 | 387863 | | 6 |
| 10/1/2024 13:42 | 10/1/2024 15:46 | 387864 | 387939 | | 74 |
| 10/1/2024 15:50 | 10/1/2024 17:12 | 387944 | 388043 | | 98 |
| 10/1/2024 17:12 | 10/1/2024 17:24 | 388043 | 388048 | | 4 |
| 10/1/2024 17:24 | 10/1/2024 19:08 | 388048 | 388060 | | 11 |
| 10/1/2024 19:09 | 10/1/2024 21:19 | 388063 | 388175 | | 111 |
| 10/1/2024 21:19 | 10/1/2024 21:19 | 388175 | 388177 | | 1 |
| 10/1/2024 21:19 | 10/1/2024 21:24 | 388177 | 388179 | | 1 |
| 10/1/2024 21:24 | 10/1/2024 21:59 | 388179 | 388186 | | 6 |
| 10/1/2024 22:03 | 10/1/2024 22:08 | 388201 | 388205 | | 3 |
| 10/1/2024 22:10 | 10/1/2024 22:10 | 388217 | 388219 | | 1 |
| 10/1/2024 22:15 | 10/1/2024 22:15 | 388234 | 388237 | | 2 |
| 10/1/2024 22:16 | 10/1/2024 22:17 | 388238 | 388245 | | 6 |
| 10/1/2024 22:17 | 10/1/2024 22:20 | 388245 | 388259 | | 13 |
| 10/1/2024 22:20 | 10/1/2024 22:21 | 388260 | 388263 | | 2 |
| 10/1/2024 22:22 | 10/1/2024 22:24 | 388267 | 388269 | | 1 |
| 10/1/2024 22:24 | 10/1/2024 22:25 | 388269 | 388271 | | 1 |
| 10/1/2024 22:26 | 10/1/2024 22:31 | 388278 | 388287 | | 8 |
| 10/1/2024 22:32 | 10/1/2024 22:33 | 388289 | 388294 | | 4 |
| 10/1/2024 22:33 | 10/1/2024 22:33 | 388294 | 388296 | | 1 |
| 10/1/2024 22:33 | 10/1/2024 22:35 | 388296 | 388306 | | 9 |
| 10/1/2024 22:35 | 10/1/2024 22:36 | 388306 | 388308 | | 1 |
| 10/1/2024 22:36 | 10/1/2024 22:36 | 388310 | 388312 | | 1 |

| | | | | |
|---|---|---|---|---|
| 10/1/2024 22:37 | 10/1/2024 22:37 | 388314 | 388318 | 3 |
| 10/1/2024 22:38 | 10/1/2024 23:17 | 388319 | 388332 | 12 |
| 10/1/2024 23:51 | 10/2/2024 4:40 | 388335 | 388360 | 24 |
| 10/2/2024 8:42 | 10/2/2024 11:48 | 388365 | 388371 | 5 |
| 10/2/2024 11:48 | 10/2/2024 14:58 | 388371 | 388380 | 8 |
| 10/2/2024 16:01 | 10/2/2024 21:13 | 388385 | 388663 | 277 |
| 10/2/2024 21:24 | 10/2/2024 21:24 | 388669 | 388671 | 1 |
| 10/2/2024 22:00 | 10/2/2024 22:34 | 388688 | 388690 | 1 |
| 10/2/2024 22:50 | 10/2/2024 22:55 | 388703 | 388705 | 1 |
| 10/2/2024 22:55 | 10/2/2024 23:18 | 388705 | 388713 | 7 |
| 10/2/2024 23:18 | 10/2/2024 23:54 | 388714 | 388717 | 2 |
| 10/3/2024 0:17 | 10/3/2024 0:49 | 388738 | 388742 | 3 |
| 10/3/2024 0:50 | 10/3/2024 2:49 | 388744 | 388771 | 26 |
| 10/3/2024 2:49 | 10/3/2024 11:29 | 388771 | 388777 | 5 |
| 10/3/2024 11:31 | 10/3/2024 11:49 | 388779 | 388785 | 5 |
| 10/3/2024 11:49 | 10/3/2024 16:33 | 388786 | 388831 | 44 |
| 10/3/2024 16:53 | 10/3/2024 19:40 | 388835 | 388917 | 81 |
| 10/3/2024 19:40 | 10/3/2024 21:17 | 388918 | 389057 | 138 |
| 10/3/2024 21:19 | 10/3/2024 22:19 | 389059 | 389071 | 11 |
| 10/3/2024 22:19 | 10/3/2024 23:36 | 389071 | 389116 | 44 |
| 10/3/2024 23:36 | 10/4/2024 0:03 | 389117 | 389145 | 27 |
| 10/4/2024 0:03 | 10/4/2024 0:46 | 389146 | 389171 | 24 |
| 10/4/2024 0:56 | 10/4/2024 10:07 | 389181 | 389201 | 19 |
| 10/4/2024 10:07 | 10/4/2024 13:53 | 389201 | 389238 | 36 |
| 10/4/2024 13:53 | 10/4/2024 15:09 | 389238 | 389240 | 1 |
| 10/4/2024 15:47 | 10/4/2024 15:50 | 389246 | 389248 | 1 |
| 10/4/2024 16:08 | 10/4/2024 22:01 | 389256 | 389327 | 70 |
| 10/5/2024 0:01 | 10/5/2024 0:02 | 389337 | 389339 | 1 |
| 10/5/2024 0:02 | 10/5/2024 0:04 | 389341 | 389343 | 1 |
| 10/5/2024 0:17 | 10/5/2024 0:53 | 389351 | 389361 | 9 |
| 10/5/2024 0:53 | 10/5/2024 0:57 | 389361 | 389363 | 1 |
| 10/5/2024 0:57 | 10/5/2024 13:35 | 389363 | 389629 | 265 |
| 10/5/2024 13:35 | 10/5/2024 16:00 | 389629 | 389656 | 26 |
| 10/5/2024 16:00 | 10/5/2024 16:55 | 389656 | 389659 | 2 |
| 10/5/2024 16:55 | 10/5/2024 17:22 | 389659 | 389675 | 15 |
| 10/5/2024 17:22 | 10/5/2024 17:43 | 389675 | 389684 | 8 |
| 10/5/2024 17:49 | 10/5/2024 17:51 | 389689 | 389691 | 1 |
| 10/5/2024 17:51 | 10/5/2024 20:24 | 389692 | 389762 | 69 |
| 10/5/2024 20:24 | 10/6/2024 8:04 | 389762 | 390001 | 238 |
| 10/6/2024 8:09 | 10/6/2024 8:19 | 390002 | 390004 | 1 |
| 10/6/2024 8:19 | 10/6/2024 12:19 | 390005 | 390012 | 6 |
| 10/6/2024 12:19 | 10/6/2024 12:51 | 390012 | 390018 | 5 |
| 10/6/2024 12:52 | 10/6/2024 14:19 | 390020 | 390039 | 18 |
| 10/6/2024 14:48 | 10/6/2024 19:18 | 390042 | 390150 | 107 |
| 10/6/2024 19:19 | 10/6/2024 20:22 | 390152 | 390170 | 17 |
| 10/6/2024 20:24 | 10/6/2024 20:24 | 390171 | 390173 | 1 |
| 10/6/2024 20:24 | 10/6/2024 20:26 | 390173 | 390175 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/2024 20:26 | 10/6/2024 20:26 | 390175 | 390177 | | 1 |
| 10/6/2024 20:27 | 10/6/2024 20:45 | 390178 | 390191 | | 12 |
| 10/6/2024 21:24 | 10/6/2024 22:41 | 390197 | 390327 | | 129 |
| 10/6/2024 22:45 | 10/6/2024 23:01 | 390332 | 390334 | | 1 |
| 10/6/2024 23:16 | 10/8/2024 0:04 | 390338 | 390621 | | 282 |
| 10/8/2024 0:49 | 10/8/2024 2:19 | 390624 | 390632 | | 7 |
| 10/8/2024 2:22 | 10/8/2024 10:10 | 390633 | 390639 | | 5 |
| 10/8/2024 10:10 | 10/8/2024 15:08 | 390639 | 390716 | | 76 |
| 10/8/2024 15:08 | 10/9/2024 2:03 | 390716 | 391007 | | 290 |
| 10/9/2024 3:35 | 10/9/2024 15:09 | 391025 | 391068 | | 42 |
| 10/9/2024 16:14 | 10/9/2024 16:21 | 391070 | 391080 | | 9 |
| 10/9/2024 16:25 | 10/9/2024 16:26 | 391090 | 391092 | | 1 |
| 10/9/2024 16:26 | 10/9/2024 16:26 | 391092 | 391094 | | 1 |
| 10/9/2024 16:26 | 10/9/2024 16:38 | 391095 | 391100 | | 4 |
| 10/9/2024 16:38 | 10/9/2024 18:03 | 391100 | 391109 | | 8 |
| 10/9/2024 18:03 | 10/9/2024 19:03 | 391109 | 391117 | | 7 |
| 10/9/2024 19:18 | 10/9/2024 19:19 | 391118 | 391121 | | 2 |
| 10/9/2024 19:19 | 10/9/2024 19:19 | 391121 | 391123 | | 1 |
| 10/9/2024 19:20 | 10/9/2024 19:20 | 391126 | 391128 | | 1 |
| 10/9/2024 19:22 | 10/9/2024 19:27 | 391136 | 391141 | | 4 |
| 10/9/2024 19:33 | 10/9/2024 19:34 | 391147 | 391149 | | 1 |
| 10/9/2024 19:40 | 10/9/2024 20:19 | 391150 | 391217 | | 66 |
| 10/9/2024 20:19 | 10/9/2024 20:46 | 391217 | 391338 | | 120 |
| 10/9/2024 20:46 | 10/9/2024 20:46 | 391338 | 391340 | | 1 |
| 10/9/2024 20:46 | 10/9/2024 20:47 | 391340 | 391342 | | 1 |
| 10/9/2024 20:47 | 10/9/2024 20:47 | 391342 | 391347 | | 4 |
| 10/9/2024 20:47 | 10/9/2024 20:47 | 391347 | 391349 | | 1 |
| 10/9/2024 20:47 | 10/9/2024 20:47 | 391349 | 391354 | | 4 |
| 10/9/2024 20:47 | 10/9/2024 20:48 | 391354 | 391363 | | 8 |
| 10/9/2024 20:48 | 10/9/2024 21:21 | 391363 | 391460 | | 96 |
| 10/9/2024 21:22 | 10/10/2024 1:48 | 391461 | 391532 | | 70 |
| 10/10/2024 1:48 | 10/10/2024 14:34 | 391533 | 391846 | | 312 |
| 10/10/2024 14:58 | 10/10/2024 19:10 | 391849 | 391944 | | 94 |
| 10/10/2024 19:11 | 10/10/2024 20:00 | 391945 | 391963 | | 17 |
| 10/10/2024 20:42 | 10/10/2024 23:08 | 391969 | 392292 | | 322 |
| 10/10/2024 23:08 | 10/11/2024 0:24 | 392292 | 392381 | | 88 |
| 10/11/2024 0:47 | 10/11/2024 2:34 | 392383 | 392394 | | 10 |
| 10/11/2024 2:34 | 10/11/2024 14:02 | 392395 | 392426 | | 30 |
| 10/11/2024 14:02 | 10/11/2024 14:07 | 392426 | 392429 | | 2 |
| 10/11/2024 14:07 | 10/11/2024 14:14 | 392430 | 392435 | | 4 |
| 10/11/2024 14:23 | 10/11/2024 14:37 | 392439 | 392441 | | 1 |
| 10/11/2024 14:37 | 10/11/2024 15:44 | 392441 | 392444 | | 2 |
| 10/11/2024 16:00 | 10/11/2024 16:52 | 392446 | 392449 | | 2 |
| 10/11/2024 16:52 | 10/11/2024 16:52 | 392449 | 392451 | | 1 |
| 10/11/2024 16:52 | 10/11/2024 16:59 | 392453 | 392455 | | 1 |
| 10/11/2024 16:59 | 10/11/2024 23:36 | 392455 | 392676 | | 220 |
| 10/11/2024 23:36 | 10/11/2024 23:40 | 392676 | 392678 | | 1 |

| | | | | |
|---|---|---|---|---|
| 10/11/2024 23:40 | 10/12/2024 0:25 | 392679 | 392723 | 43 |
| 10/12/2024 0:26 | 10/12/2024 1:05 | 392724 | 392738 | 13 |
| 10/12/2024 1:05 | 10/12/2024 14:27 | 392738 | 392969 | 230 |
| 10/12/2024 14:27 | 10/12/2024 15:51 | 392969 | 393186 | 216 |
| 10/12/2024 15:51 | 10/12/2024 16:10 | 393187 | 393189 | 1 |
| 10/12/2024 16:10 | 10/12/2024 16:33 | 393189 | 393192 | 2 |
| 10/12/2024 16:33 | 10/12/2024 17:23 | 393192 | 393194 | 1 |
| 10/12/2024 17:43 | 10/12/2024 18:35 | 393195 | 393215 | 19 |
| 10/13/2024 0:20 | 10/13/2024 0:57 | 393224 | 393274 | 49 |
| 10/13/2024 0:57 | 10/13/2024 1:53 | 393274 | 393282 | 7 |
| 10/13/2024 1:54 | 10/13/2024 2:19 | 393284 | 393286 | 1 |
| 10/13/2024 2:19 | 10/13/2024 3:06 | 393286 | 393304 | 17 |
| 10/13/2024 3:06 | 10/13/2024 3:08 | 393304 | 393306 | 1 |
| 10/13/2024 3:16 | 10/13/2024 3:23 | 393310 | 393312 | 1 |
| 10/13/2024 10:25 | 10/13/2024 21:21 | 393314 | 393547 | 232 |
| 10/13/2024 21:21 | 10/13/2024 21:24 | 393547 | 393551 | 3 |
| 10/13/2024 21:24 | 10/13/2024 21:26 | 393552 | 393555 | 2 |
| 10/13/2024 21:29 | 10/13/2024 21:33 | 393560 | 393565 | 4 |
| 10/13/2024 21:33 | 10/13/2024 21:34 | 393565 | 393567 | 1 |
| 10/13/2024 21:34 | 10/13/2024 21:34 | 393567 | 393569 | 1 |
| 10/13/2024 21:34 | 10/13/2024 21:41 | 393573 | 393588 | 14 |
| 10/13/2024 21:42 | 10/13/2024 22:31 | 393589 | 393591 | 1 |
| 10/13/2024 23:11 | 10/14/2024 11:19 | 393594 | 393602 | 7 |
| 10/14/2024 11:22 | 10/14/2024 13:05 | 393607 | 393751 | 143 |
| 10/14/2024 13:05 | 10/14/2024 13:33 | 393751 | 393800 | 48 |
| 10/14/2024 13:33 | 10/14/2024 16:06 | 393800 | 393918 | 117 |
| 10/14/2024 16:06 | 10/14/2024 16:06 | 393918 | 393920 | 1 |
| 10/14/2024 16:06 | 10/14/2024 16:56 | 393920 | 393985 | 64 |
| 10/14/2024 16:56 | 10/14/2024 20:57 | 393985 | 394121 | 135 |
| 10/14/2024 20:59 | 10/14/2024 22:05 | 394122 | 394160 | 37 |
| 10/14/2024 22:22 | 10/14/2024 23:01 | 394163 | 394166 | 2 |
| 10/14/2024 23:01 | 10/14/2024 23:10 | 394166 | 394169 | 2 |
| 10/14/2024 23:10 | 10/15/2024 0:44 | 394169 | 394177 | 7 |
| 10/15/2024 0:48 | 10/15/2024 13:01 | 394178 | 394193 | 14 |
| 10/15/2024 13:58 | 10/15/2024 14:04 | 394199 | 394205 | 5 |
| 10/15/2024 14:04 | 10/15/2024 15:00 | 394205 | 394209 | 3 |
| 10/15/2024 15:10 | 10/15/2024 18:32 | 394220 | 394225 | 4 |
| 10/15/2024 18:32 | 10/15/2024 19:15 | 394225 | 394227 | 1 |
| 10/15/2024 19:18 | 10/15/2024 19:29 | 394228 | 394230 | 1 |
| 10/15/2024 21:03 | 10/15/2024 22:58 | 394233 | 394275 | 41 |
| 10/15/2024 23:54 | 10/16/2024 0:26 | 394276 | 394310 | 33 |
| 10/16/2024 0:26 | 10/16/2024 1:05 | 394311 | 394352 | 40 |
| 10/16/2024 1:05 | 10/16/2024 1:06 | 394355 | 394357 | 1 |
| 10/16/2024 1:06 | 10/16/2024 1:07 | 394357 | 394360 | 2 |
| 10/16/2024 3:37 | 10/16/2024 12:47 | 394381 | 394451 | 69 |
| 10/16/2024 12:47 | 10/16/2024 12:57 | 394451 | 394453 | 1 |
| 10/16/2024 13:51 | 10/16/2024 15:57 | 394457 | 394494 | 36 |

| | | | | |
|---|---|---|---|---|
| 10/16/2024 15:57 | 10/16/2024 18:11 | 394494 | 394672 | 177 |
| 10/16/2024 18:11 | 10/16/2024 18:25 | 394672 | 394679 | 6 |
| 10/16/2024 18:25 | 10/16/2024 18:29 | 394679 | 394693 | 13 |
| 10/16/2024 18:29 | 10/16/2024 18:37 | 394694 | 394728 | 33 |
| 10/16/2024 18:37 | 10/16/2024 18:48 | 394728 | 394752 | 23 |
| 10/16/2024 18:55 | 10/16/2024 20:22 | 394762 | 394786 | 23 |
| 10/16/2024 20:51 | 10/17/2024 0:44 | 394787 | 394795 | 7 |
| 10/17/2024 0:52 | 10/17/2024 1:30 | 394799 | 394809 | 9 |
| 10/17/2024 1:30 | 10/17/2024 2:29 | 394809 | 394915 | 105 |
| 10/17/2024 2:29 | 10/17/2024 13:16 | 394915 | 395184 | 268 |
| 10/17/2024 13:16 | 10/17/2024 14:06 | 395184 | 395192 | 7 |
| 10/17/2024 14:19 | 10/17/2024 15:33 | 395193 | 395214 | 20 |
| 10/17/2024 15:51 | 10/17/2024 17:20 | 395216 | 395277 | 60 |
| 10/17/2024 17:20 | 10/17/2024 17:47 | 395277 | 395289 | 11 |
| 10/17/2024 17:47 | 10/17/2024 19:17 | 395289 | 395322 | 32 |
| 10/17/2024 19:27 | 10/17/2024 19:58 | 395323 | 395329 | 5 |
| 10/17/2024 19:58 | 10/17/2024 21:16 | 395329 | 395332 | 2 |
| 10/17/2024 21:16 | 10/17/2024 23:09 | 395332 | 395334 | 1 |
| 10/17/2024 23:09 | 10/17/2024 23:26 | 395334 | 395338 | 3 |
| 10/17/2024 23:26 | 10/17/2024 23:34 | 395339 | 395342 | 2 |
| 10/17/2024 23:35 | 10/18/2024 0:28 | 395344 | 395456 | 111 |
| 10/18/2024 0:28 | 10/18/2024 0:44 | 395456 | 395512 | 55 |
| 10/18/2024 0:44 | 10/18/2024 0:44 | 395512 | 395515 | 2 |
| 10/18/2024 0:44 | 10/18/2024 0:55 | 395515 | 395558 | 42 |
| 10/18/2024 0:56 | 10/18/2024 1:07 | 395559 | 395592 | 32 |
| 10/18/2024 1:07 | 10/18/2024 1:53 | 395592 | 395666 | 73 |
| 10/18/2024 1:53 | 10/18/2024 1:54 | 395666 | 395677 | 10 |
| 10/18/2024 1:54 | 10/18/2024 4:11 | 395677 | 395955 | 277 |
| 10/18/2024 4:11 | 10/18/2024 8:08 | 395955 | 395959 | 3 |
| 10/18/2024 8:08 | 10/18/2024 12:15 | 395959 | 395964 | 4 |
| 10/18/2024 13:01 | 10/18/2024 14:10 | 395967 | 395996 | 28 |
| 10/18/2024 14:10 | 10/18/2024 15:08 | 395996 | 396030 | 33 |
| 10/18/2024 15:08 | 10/18/2024 15:12 | 396030 | 396033 | 2 |
| 10/18/2024 15:12 | 10/18/2024 17:05 | 396034 | 396053 | 18 |
| 10/18/2024 17:50 | 10/18/2024 19:42 | 396054 | 396089 | 34 |
| 10/18/2024 19:42 | 10/18/2024 19:48 | 396089 | 396092 | 2 |
| 10/18/2024 19:48 | 10/18/2024 19:48 | 396092 | 396094 | 1 |
| 10/18/2024 19:48 | 10/18/2024 19:49 | 396094 | 396097 | 2 |
| 10/18/2024 19:49 | 10/18/2024 19:50 | 396097 | 396099 | 1 |
| 10/18/2024 19:50 | 10/18/2024 19:59 | 396099 | 396105 | 5 |
| 10/18/2024 20:03 | 10/18/2024 20:17 | 396106 | 396108 | 1 |
| 10/18/2024 20:21 | 10/18/2024 20:49 | 396110 | 396112 | 1 |
| 10/18/2024 20:49 | 10/18/2024 23:24 | 396112 | 396115 | 2 |
| 10/19/2024 0:06 | 10/19/2024 0:07 | 396120 | 396122 | 1 |
| 10/19/2024 0:08 | 10/19/2024 0:08 | 396124 | 396126 | 1 |
| 10/19/2024 0:08 | 10/19/2024 0:08 | 396126 | 396134 | 7 |
| 10/19/2024 0:08 | 10/19/2024 0:09 | 396134 | 396136 | 1 |

| | | | | |
|---|---|---|---|---|
| 10/19/2024 0:09 | 10/19/2024 0:10 | 396136 | 396144 | 7 |
| 10/19/2024 0:10 | 10/19/2024 0:10 | 396144 | 396146 | 1 |
| 10/19/2024 0:18 | 10/19/2024 0:19 | 396155 | 396157 | 1 |
| 10/19/2024 0:20 | 10/19/2024 1:17 | 396159 | 396187 | 27 |
| 10/19/2024 1:53 | 10/19/2024 12:38 | 396193 | 396267 | 73 |
| 10/19/2024 12:38 | 10/19/2024 17:24 | 396269 | 396394 | 124 |
| 10/19/2024 17:24 | 10/19/2024 17:43 | 396394 | 396404 | 9 |
| 10/19/2024 17:43 | 10/19/2024 18:12 | 396404 | 396409 | 4 |
| 10/19/2024 18:12 | 10/19/2024 19:41 | 396409 | 396469 | 59 |
| 10/19/2024 19:41 | 10/19/2024 20:33 | 396469 | 396476 | 6 |
| 10/19/2024 23:25 | 10/20/2024 12:56 | 396485 | 396500 | 14 |
| 10/20/2024 12:56 | 10/20/2024 16:29 | 396500 | 396523 | 22 |
| 10/20/2024 16:29 | 10/20/2024 17:24 | 396523 | 396529 | 5 |
| 10/20/2024 17:24 | 10/20/2024 17:32 | 396529 | 396532 | 2 |
| 10/20/2024 17:48 | 10/20/2024 19:18 | 396536 | 396541 | 4 |
| 10/20/2024 19:55 | 10/21/2024 0:23 | 396544 | 396563 | 18 |
| 10/21/2024 0:23 | 10/21/2024 1:45 | 396563 | 396566 | 2 |
| 10/21/2024 1:45 | 10/21/2024 5:56 | 396566 | 396573 | 6 |
| 10/21/2024 5:56 | 10/21/2024 12:50 | 396573 | 396594 | 20 |
| 10/21/2024 12:58 | 10/21/2024 14:54 | 396595 | 396617 | 21 |
| 10/21/2024 14:54 | 10/21/2024 14:55 | 396617 | 396619 | 1 |
| 10/21/2024 15:05 | 10/21/2024 15:06 | 396624 | 396629 | 4 |
| 10/21/2024 15:06 | 10/21/2024 16:39 | 396629 | 396710 | 80 |
| 10/21/2024 16:57 | 10/21/2024 18:31 | 396711 | 396718 | 6 |
| 10/21/2024 18:31 | 10/21/2024 18:39 | 396718 | 396722 | 3 |
| 10/21/2024 19:18 | 10/21/2024 19:37 | 396725 | 396727 | 1 |
| 10/21/2024 19:40 | 10/21/2024 19:56 | 396732 | 396734 | 1 |
| 10/21/2024 19:56 | 10/22/2024 0:15 | 396734 | 396767 | 32 |
| 10/22/2024 0:16 | 10/22/2024 0:16 | 396769 | 396771 | 1 |
| 10/22/2024 0:16 | 10/22/2024 0:21 | 396771 | 396811 | 39 |
| 10/22/2024 0:21 | 10/22/2024 0:22 | 396811 | 396814 | 2 |
| 10/22/2024 0:22 | 10/22/2024 0:22 | 396814 | 396816 | 1 |
| 10/22/2024 0:22 | 10/22/2024 1:29 | 396816 | 396894 | 77 |
| 10/22/2024 1:29 | 10/22/2024 3:04 | 396894 | 396904 | 9 |
| 10/22/2024 3:04 | 10/22/2024 9:16 | 396905 | 396913 | 7 |
| 10/22/2024 9:17 | 10/22/2024 14:14 | 396914 | 396955 | 40 |
| 10/22/2024 14:14 | 10/22/2024 14:35 | 396955 | 396959 | 3 |
| 10/22/2024 15:04 | 10/22/2024 16:05 | 396962 | 396964 | 1 |
| 10/22/2024 16:24 | 10/22/2024 18:57 | 396967 | 396969 | 1 |
| 10/22/2024 20:14 | 10/22/2024 22:57 | 396974 | 396976 | 1 |
| 10/22/2024 23:00 | 10/22/2024 23:46 | 396978 | 397009 | 30 |
| 10/22/2024 23:46 | 10/23/2024 0:43 | 397009 | 397094 | 84 |
| 10/23/2024 1:34 | 10/23/2024 16:11 | 397099 | 397229 | 129 |
| 10/23/2024 16:21 | 10/23/2024 16:52 | 397234 | 397236 | 1 |
| 10/23/2024 16:52 | 10/23/2024 17:18 | 397236 | 397238 | 1 |
| 10/23/2024 17:50 | 10/23/2024 18:40 | 397244 | 397246 | 1 |
| 10/23/2024 18:40 | 10/23/2024 21:07 | 397246 | 397278 | 31 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/2024 21:31 | 10/23/2024 22:30 | 397279 | 397291 | | 11 |
| 10/23/2024 22:30 | 10/24/2024 3:10 | 397292 | 397295 | | 2 |
| 10/24/2024 3:10 | 10/24/2024 13:54 | 397295 | 397370 | | 74 |
| 10/24/2024 13:54 | 10/24/2024 14:34 | 397370 | 397468 | | 97 |
| 10/24/2024 14:34 | 10/24/2024 15:20 | 397468 | 397472 | | 3 |
| 10/24/2024 15:20 | 10/24/2024 18:59 | 397472 | 397626 | | 153 |
| 10/24/2024 19:06 | 10/24/2024 20:35 | 397633 | 397651 | | 17 |
| 10/24/2024 21:15 | 10/25/2024 0:03 | 397654 | 397659 | | 4 |
| 10/25/2024 9:32 | 10/25/2024 11:24 | 397662 | 397668 | | 5 |
| 10/25/2024 11:24 | 10/25/2024 11:28 | 397668 | 397672 | | 3 |
| 10/25/2024 11:28 | 10/25/2024 11:35 | 397672 | 397674 | | 1 |
| 10/25/2024 11:36 | 10/25/2024 11:42 | 397676 | 397678 | | 1 |
| 10/25/2024 11:42 | 10/25/2024 12:16 | 397678 | 397684 | | 5 |
| 10/25/2024 12:20 | 10/25/2024 13:53 | 397687 | 397704 | | 16 |
| 10/25/2024 14:10 | 10/25/2024 15:39 | 397709 | 397712 | | 2 |
| 10/25/2024 17:48 | 10/25/2024 18:41 | 397713 | 397715 | | 1 |
| 10/25/2024 18:45 | 10/25/2024 19:28 | 397717 | 397719 | | 1 |
| 10/25/2024 19:28 | 10/25/2024 20:03 | 397719 | 397732 | | 12 |
| 10/25/2024 20:07 | 10/25/2024 20:11 | 397741 | 397743 | | 1 |
| 10/25/2024 20:11 | 10/25/2024 20:34 | 397743 | 397757 | | 13 |
| 10/25/2024 20:37 | 10/25/2024 22:11 | 397758 | 397787 | | 28 |
| 10/25/2024 22:11 | 10/25/2024 22:40 | 397787 | 397858 | | 70 |
| 10/25/2024 22:40 | 10/25/2024 22:53 | 397858 | 397860 | | 1 |
| 10/25/2024 22:53 | 10/25/2024 23:23 | 397860 | 397864 | | 3 |
| 10/25/2024 23:23 | 10/26/2024 0:24 | 397864 | 397868 | | 3 |
| 10/26/2024 1:10 | 10/26/2024 12:07 | 397885 | 397926 | | 40 |
| 10/26/2024 12:07 | 10/26/2024 13:11 | 397926 | 397928 | | 1 |
| 10/26/2024 13:12 | 10/26/2024 13:44 | 397929 | 397931 | | 1 |
| 10/26/2024 13:44 | 10/26/2024 14:03 | 397932 | 397935 | | 2 |
| 10/26/2024 15:39 | 10/26/2024 15:50 | 397938 | 397943 | | 4 |
| 10/26/2024 15:51 | 10/26/2024 16:17 | 397944 | 397947 | | 2 |
| 10/26/2024 20:53 | 10/26/2024 23:39 | 397955 | 397960 | | 4 |
| 10/26/2024 23:39 | 10/27/2024 0:28 | 397960 | 397999 | | 38 |
| 10/27/2024 0:28 | 10/27/2024 0:32 | 398000 | 398003 | | 2 |
| 10/27/2024 0:32 | 10/27/2024 1:03 | 398003 | 398008 | | 4 |
| 10/27/2024 1:04 | 10/27/2024 4:59 | 398010 | 398020 | | 9 |
| 10/27/2024 5:03 | 10/27/2024 10:50 | 398021 | 398033 | | 11 |
| 10/27/2024 10:50 | 10/27/2024 11:59 | 398034 | 398041 | | 6 |
| 10/27/2024 11:59 | 10/27/2024 14:22 | 398041 | 398047 | | 5 |
| 10/27/2024 14:23 | 10/27/2024 14:34 | 398051 | 398053 | | 1 |
| 10/27/2024 15:01 | 10/27/2024 15:02 | 398064 | 398070 | | 5 |
| 10/27/2024 15:02 | 10/27/2024 15:06 | 398070 | 398072 | | 1 |
| 10/27/2024 15:06 | 10/27/2024 16:32 | 398072 | 398110 | | 37 |
| 10/27/2024 17:05 | 10/27/2024 17:55 | 398114 | 398116 | | 1 |
| 10/27/2024 18:52 | 10/27/2024 20:29 | 398129 | 398132 | | 2 |
| 10/27/2024 20:53 | 10/27/2024 20:54 | 398134 | 398136 | | 1 |
| 10/27/2024 20:54 | 10/27/2024 21:02 | 398136 | 398138 | | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/2024 21:24 | 10/27/2024 21:28 | 398140 | 398142 | | 1 |
| 10/27/2024 21:28 | 10/27/2024 21:39 | 398142 | 398145 | | 2 |
| 10/27/2024 21:39 | 10/27/2024 21:56 | 398145 | 398148 | | 2 |
| 10/27/2024 21:56 | 10/27/2024 23:26 | 398148 | 398150 | | 1 |
| 10/27/2024 23:26 | 10/28/2024 0:54 | 398150 | 398170 | | 19 |
| 10/28/2024 0:54 | 10/28/2024 3:17 | 398170 | 398172 | | 1 |
| 10/28/2024 3:31 | 10/28/2024 3:32 | 398177 | 398179 | | 1 |
| 10/28/2024 3:37 | 10/28/2024 3:39 | 398186 | 398188 | | 1 |
| 10/28/2024 3:47 | 10/28/2024 3:58 | 398189 | 398191 | | 1 |
| 10/28/2024 4:02 | 10/28/2024 11:00 | 398192 | 398201 | | 8 |
| 10/28/2024 11:00 | 10/28/2024 11:17 | 398201 | 398203 | | 1 |
| 10/28/2024 11:42 | 10/28/2024 15:04 | 398208 | 398273 | | 64 |
| 10/28/2024 15:04 | 10/28/2024 15:45 | 398273 | 398278 | | 4 |
| 10/28/2024 15:45 | 10/28/2024 16:30 | 398278 | 398280 | | 1 |
| 10/28/2024 16:30 | 10/28/2024 17:14 | 398280 | 398285 | | 4 |
| 10/28/2024 17:14 | 10/28/2024 18:52 | 398285 | 398287 | | 1 |
| 10/28/2024 18:52 | 10/28/2024 19:23 | 398287 | 398292 | | 4 |
| 10/28/2024 19:23 | 10/28/2024 19:38 | 398292 | 398304 | | 11 |
| 10/28/2024 19:38 | 10/28/2024 19:42 | 398305 | 398308 | | 2 |
| 10/28/2024 19:42 | 10/28/2024 20:19 | 398308 | 398380 | | 71 |
| 10/28/2024 20:19 | 10/28/2024 21:15 | 398380 | 398384 | | 3 |
| 10/28/2024 21:45 | 10/28/2024 22:52 | 398397 | 398408 | | 10 |
| 10/28/2024 22:52 | 10/28/2024 23:34 | 398408 | 398503 | | 94 |
| 10/28/2024 23:34 | 10/29/2024 1:20 | 398503 | 398591 | | 87 |
| 10/29/2024 1:25 | 10/29/2024 1:36 | 398593 | 398596 | | 2 |
| 10/29/2024 1:46 | 10/29/2024 11:12 | 398597 | 398611 | | 13 |
| 10/29/2024 11:12 | 10/29/2024 11:31 | 398612 | 398614 | | 1 |
| 10/29/2024 11:31 | 10/29/2024 13:31 | 398614 | 398702 | | 87 |
| 10/29/2024 13:31 | 10/29/2024 13:33 | 398702 | 398705 | | 2 |
| 10/29/2024 13:33 | 10/29/2024 13:34 | 398705 | 398710 | | 4 |
| 10/29/2024 13:34 | 10/29/2024 13:34 | 398710 | 398712 | | 1 |
| 10/29/2024 13:34 | 10/29/2024 14:14 | 398712 | 398794 | | 81 |
| 10/29/2024 14:14 | 10/29/2024 14:15 | 398794 | 398796 | | 1 |
| 10/29/2024 14:15 | 10/29/2024 14:43 | 398796 | 398810 | | 13 |
| 10/29/2024 18:18 | 10/29/2024 20:07 | 398818 | 398861 | | 42 |
| 10/29/2024 20:28 | 10/29/2024 21:22 | 398864 | 398867 | | 2 |
| 10/29/2024 21:22 | 10/30/2024 14:18 | 398867 | 399111 | | 243 |
| 10/30/2024 14:18 | 10/30/2024 14:20 | 399111 | 399113 | | 1 |
| 10/30/2024 14:20 | 10/30/2024 14:37 | 399113 | 399138 | | 24 |
| 10/30/2024 14:37 | 10/30/2024 14:38 | 399138 | 399142 | | 3 |
| 10/30/2024 14:38 | 10/30/2024 14:58 | 399142 | 399153 | | 10 |
| 10/30/2024 14:58 | 10/30/2024 15:27 | 399153 | 399175 | | 21 |
| 10/30/2024 15:27 | 10/30/2024 19:04 | 399175 | 399244 | | 68 |
| 10/30/2024 19:21 | 10/30/2024 19:22 | 399260 | 399262 | | 1 |
| 10/30/2024 19:22 | 10/30/2024 19:43 | 399262 | 399266 | | 3 |
| 10/30/2024 19:43 | 10/30/2024 23:15 | 399266 | 399271 | | 4 |
| 10/30/2024 23:25 | 10/31/2024 0:52 | 399273 | 399343 | | 69 |

| | | | | |
|---|---|---|---|---:|
| 10/31/2024 0:52 | 10/31/2024 1:28 | 399343 | 399351 | 7 |
| 10/31/2024 1:30 | 10/31/2024 1:28 | 399356 | 399521 | 164 |
| 10/31/2024 13:01 | 10/31/2024 13:30 | 399521 | 399532 | 10 |
| 10/31/2024 13:30 | 10/31/2024 13:37 | 399532 | 399537 | 4 |
| 10/31/2024 13:37 | 10/31/2024 13:37 | 399537 | 399539 | 1 |
| 10/31/2024 13:37 | 10/31/2024 16:05 | 399539 | 399646 | 106 |
| 10/31/2024 16:17 | 10/31/2024 20:36 | 399649 | 399723 | 73 |
| 10/31/2024 20:36 | 10/31/2024 21:56 | 399723 | 399765 | 41 |
| 10/31/2024 21:58 | 10/31/2024 23:18 | 399767 | 399818 | 50 |
| 10/31/2024 23:21 | 10/31/2024 23:56 | 399821 | 399848 | 26 |
| 10/31/2024 23:56 | 11/1/2024 1:16 | 399849 | 399882 | 32 |
| 11/1/2024 1:16 | 11/1/2024 1:33 | 399883 | 399893 | 9 |
| 11/1/2024 1:33 | 11/1/2024 1:39 | 399893 | 399899 | 5 |
| 11/1/2024 1:40 | 11/1/2024 3:56 | 399900 | 400033 | 132 |
| 11/1/2024 3:57 | 11/1/2024 11:12 | 400035 | 400204 | 168 |
| 11/1/2024 14:12 | 11/1/2024 15:00 | 400218 | 400234 | 15 |
| 11/1/2024 15:07 | 11/1/2024 15:13 | 400239 | 400244 | 4 |
| 11/1/2024 15:13 | 11/1/2024 16:22 | 400244 | 400248 | 3 |
| 11/1/2024 16:22 | 11/1/2024 16:48 | 400248 | 400252 | 3 |
| 11/1/2024 16:48 | 11/1/2024 17:27 | 400252 | 400256 | 3 |
| 11/1/2024 17:27 | 11/1/2024 17:41 | 400256 | 400263 | 6 |
| 11/1/2024 17:41 | 11/1/2024 17:41 | 400264 | 400266 | 1 |
| 11/1/2024 17:41 | 11/1/2024 17:42 | 400266 | 400268 | 1 |
| 11/1/2024 17:42 | 11/1/2024 17:43 | 400269 | 400271 | 1 |
| 11/1/2024 17:44 | 11/1/2024 20:49 | 400272 | 400279 | 6 |
| 11/1/2024 21:31 | 11/1/2024 21:32 | 400289 | 400293 | 3 |
| 11/1/2024 23:42 | 11/2/2024 0:38 | 400328 | 400335 | 6 |
| 11/2/2024 0:38 | 11/2/2024 2:05 | 400335 | 400348 | 12 |
| 11/2/2024 2:05 | 11/2/2024 2:08 | 400348 | 400351 | 2 |
| 11/2/2024 2:10 | 11/2/2024 2:20 | 400353 | 400361 | 7 |
| 11/2/2024 2:22 | 11/2/2024 2:26 | 400368 | 400370 | 1 |
| 11/2/2024 2:34 | 11/2/2024 2:55 | 400374 | 400377 | 2 |
| 11/2/2024 2:55 | 11/2/2024 3:26 | 400377 | 400383 | 5 |
| 11/2/2024 3:37 | 11/2/2024 3:46 | 400387 | 400389 | 1 |
| 11/2/2024 3:46 | 11/2/2024 4:24 | 400389 | 400412 | 22 |
| 11/2/2024 4:24 | 11/2/2024 6:13 | 400412 | 400414 | 1 |
| 11/2/2024 7:02 | 11/2/2024 13:42 | 400433 | 400447 | 13 |
| 11/2/2024 13:43 | 11/2/2024 14:23 | 400448 | 400450 | 1 |
| 11/2/2024 14:49 | 11/2/2024 15:03 | 400454 | 400461 | 6 |
| 11/2/2024 15:04 | 11/2/2024 15:09 | 400462 | 400467 | 4 |
| 11/2/2024 15:09 | 11/2/2024 15:55 | 400468 | 400487 | 18 |
| 11/2/2024 15:55 | 11/2/2024 17:05 | 400487 | 400494 | 6 |
| 11/2/2024 17:06 | 11/2/2024 17:07 | 400496 | 400498 | 1 |
| 11/2/2024 17:13 | 11/2/2024 17:46 | 400500 | 400510 | 9 |
| 11/2/2024 17:46 | 11/2/2024 17:54 | 400510 | 400512 | 1 |
| 11/2/2024 19:12 | 11/2/2024 19:27 | 400573 | 400580 | 6 |
| 11/2/2024 19:29 | 11/2/2024 19:34 | 400583 | 400585 | 1 |

| | | | | |
|---|---|---|---|---:|
| 11/2/2024 20:13 | 11/2/2024 21:27 | 400586 | 400591 | 4 |
| 11/2/2024 22:45 | 11/2/2024 22:54 | 400594 | 400598 | 3 |
| 11/2/2024 22:54 | 11/2/2024 23:31 | 400599 | 400601 | 1 |
| 11/3/2024 0:00 | 11/3/2024 2:06 | 400607 | 400615 | 7 |
| 11/3/2024 2:32 | 11/3/2024 2:54 | 400630 | 400637 | 6 |
| 11/3/2024 2:54 | 11/3/2024 3:12 | 400637 | 400641 | 3 |
| 11/3/2024 3:12 | 11/3/2024 5:51 | 400641 | 400643 | 1 |
| 11/3/2024 13:41 | 11/3/2024 14:27 | 400646 | 400654 | 7 |
| 11/3/2024 15:05 | 11/3/2024 15:19 | 400656 | 400658 | 1 |
| 11/3/2024 15:19 | 11/3/2024 18:04 | 400658 | 400672 | 13 |
| 11/3/2024 23:02 | 11/4/2024 1:11 | 400703 | 400712 | 8 |
| 11/4/2024 1:36 | 11/4/2024 2:03 | 400714 | 400716 | 1 |
| 11/4/2024 2:03 | 11/4/2024 4:00 | 400716 | 400722 | 5 |
| 11/4/2024 4:00 | 11/4/2024 4:45 | 400722 | 400724 | 1 |
| 11/4/2024 4:49 | 11/4/2024 5:11 | 400725 | 400727 | 1 |
| 11/4/2024 9:56 | 11/4/2024 13:19 | 400732 | 400742 | 9 |
| 11/4/2024 14:07 | 11/4/2024 14:37 | 400744 | 400746 | 1 |
| 11/4/2024 14:58 | 11/4/2024 15:58 | 400752 | 400761 | 8 |
| 11/4/2024 15:58 | 11/4/2024 16:07 | 400761 | 400766 | 4 |
| 11/4/2024 16:07 | 11/4/2024 16:19 | 400767 | 400772 | 4 |
| 11/4/2024 16:19 | 11/4/2024 16:40 | 400773 | 400792 | 18 |
| 11/4/2024 16:40 | 11/4/2024 20:29 | 400792 | 400863 | 70 |
| 11/4/2024 21:41 | 11/4/2024 23:46 | 400871 | 400873 | 1 |
| 11/4/2024 23:46 | 11/5/2024 1:02 | 400873 | 400898 | 24 |
| 11/5/2024 1:02 | 11/5/2024 1:06 | 400898 | 400902 | 3 |
| 11/5/2024 1:50 | 11/5/2024 21:26 | 400905 | 401482 | 576 |
| 11/5/2024 21:35 | 11/5/2024 22:50 | 401486 | 401550 | 63 |
| 11/5/2024 22:50 | 11/5/2024 22:53 | 401550 | 401556 | 5 |
| 11/5/2024 22:53 | 11/6/2024 10:17 | 401556 | 401637 | 80 |
| 11/6/2024 10:40 | 11/6/2024 13:57 | 401642 | 401701 | 58 |
| 11/6/2024 14:11 | 11/6/2024 19:52 | 401704 | 401731 | 26 |
| 11/6/2024 21:30 | 11/6/2024 23:57 | 401732 | 401806 | 73 |
| 11/6/2024 23:59 | 11/7/2024 0:08 | 401808 | 401810 | 1 |
| 11/7/2024 1:02 | 11/7/2024 1:04 | 401837 | 401840 | 2 |
| 11/7/2024 1:04 | 11/7/2024 3:02 | 401841 | 401954 | 112 |
| 11/7/2024 10:32 | 11/7/2024 12:13 | 401957 | 401971 | 13 |
| 11/7/2024 12:13 | 11/7/2024 12:32 | 401971 | 401976 | 4 |
| 11/7/2024 12:33 | 11/7/2024 13:01 | 401977 | 401980 | 2 |
| 11/7/2024 13:01 | 11/7/2024 16:40 | 401980 | 401994 | 13 |
| 11/7/2024 16:40 | 11/7/2024 19:21 | 401994 | 402018 | 23 |
| 11/7/2024 19:21 | 11/7/2024 19:31 | 402018 | 402023 | 4 |
| 11/7/2024 19:31 | 11/7/2024 20:06 | 402026 | 402029 | 2 |
| 11/7/2024 20:09 | 11/7/2024 23:01 | 402030 | 402041 | 10 |
| 11/8/2024 0:01 | 11/8/2024 0:06 | 402045 | 402047 | 1 |
| 11/8/2024 0:20 | 11/8/2024 9:04 | 402048 | 402050 | 1 |
| 11/8/2024 9:04 | 11/8/2024 14:30 | 402050 | 402059 | 8 |
| 11/8/2024 14:30 | 11/8/2024 16:07 | 402059 | 402063 | 3 |

| | | | | |
|---|---|---|---|---|
| 11/8/2024 16:38 | 11/8/2024 19:34 | 402066 | 402082 | 15 |
| 11/8/2024 19:34 | 11/8/2024 22:17 | 402082 | 402085 | 2 |
| 11/8/2024 22:59 | 11/9/2024 0:37 | 402087 | 402219 | 131 |
| 11/9/2024 0:37 | 11/9/2024 0:39 | 402219 | 402228 | 8 |
| 11/9/2024 0:39 | 11/9/2024 7:36 | 402228 | 402441 | 212 |
| 11/9/2024 7:36 | 11/9/2024 17:19 | 402441 | 402543 | 101 |
| 11/9/2024 17:19 | 11/10/2024 22:19 | 402543 | 402781 | 237 |
| 11/10/2024 22:19 | 11/11/2024 1:21 | 402781 | 402839 | 57 |
| 11/11/2024 1:21 | 11/11/2024 13:49 | 402839 | 402891 | 51 |
| 11/11/2024 13:51 | 11/11/2024 14:25 | 402894 | 402897 | 2 |
| 11/11/2024 14:57 | 11/11/2024 17:10 | 402900 | 402908 | 7 |
| 11/11/2024 17:55 | 11/11/2024 19:33 | 402909 | 402911 | 1 |
| 11/11/2024 19:33 | 11/11/2024 19:59 | 402911 | 402913 | 1 |
| 11/11/2024 19:59 | 11/11/2024 20:20 | 402914 | 402916 | 1 |
| 11/11/2024 20:33 | 11/11/2024 22:58 | 402919 | 403207 | 287 |
| 11/11/2024 22:58 | 11/12/2024 16:42 | 403207 | 403254 | 46 |
| 11/12/2024 16:42 | 11/12/2024 17:40 | 403254 | 403269 | 14 |
| 11/12/2024 17:40 | 11/12/2024 19:19 | 403269 | 403275 | 5 |
| 11/12/2024 19:36 | 11/12/2024 20:54 | 403279 | 403292 | 12 |
| 11/12/2024 20:54 | 11/12/2024 20:59 | 403292 | 403298 | 5 |
| 11/12/2024 20:59 | 11/12/2024 21:01 | 403298 | 403301 | 2 |
| 11/12/2024 21:01 | 11/13/2024 1:03 | 403301 | 403368 | 66 |
| 11/13/2024 1:03 | 11/13/2024 9:34 | 403369 | 403380 | 10 |
| 11/13/2024 10:20 | 11/13/2024 14:19 | 403387 | 403400 | 12 |
| 11/13/2024 14:46 | 11/13/2024 15:25 | 403404 | 403444 | 39 |
| 11/13/2024 15:25 | 11/13/2024 16:38 | 403444 | 403454 | 9 |
| 11/13/2024 17:22 | 11/13/2024 17:36 | 403459 | 403479 | 19 |
| 11/13/2024 17:36 | 11/13/2024 19:19 | 403479 | 403624 | 144 |
| 11/13/2024 19:49 | 11/14/2024 0:07 | 403627 | 403801 | 173 |
| 11/14/2024 0:07 | 11/14/2024 0:07 | 403801 | 403803 | 1 |
| 11/14/2024 0:08 | 11/14/2024 11:10 | 403804 | 403807 | 2 |
| 11/14/2024 11:10 | 11/14/2024 13:16 | 403807 | 403817 | 9 |
| 11/14/2024 13:16 | 11/14/2024 13:25 | 403817 | 403834 | 16 |
| 11/14/2024 13:29 | 11/14/2024 14:18 | 403836 | 403846 | 9 |
| 11/14/2024 14:18 | 11/14/2024 17:05 | 403846 | 403877 | 30 |
| 11/14/2024 17:19 | 11/14/2024 18:15 | 403882 | 403884 | 1 |
| 11/14/2024 18:53 | 11/15/2024 1:30 | 403891 | 403997 | 105 |
| 11/15/2024 1:31 | 11/15/2024 1:31 | 403999 | 404001 | 1 |
| 11/15/2024 1:31 | 11/15/2024 1:31 | 404003 | 404007 | 3 |
| 11/15/2024 1:32 | 11/15/2024 2:05 | 404010 | 404020 | 9 |
| 11/15/2024 2:41 | 11/15/2024 3:36 | 404028 | 404042 | 13 |
| 11/15/2024 3:36 | 11/15/2024 4:46 | 404042 | 404064 | 21 |
| 11/15/2024 5:34 | 11/15/2024 14:27 | 404074 | 404103 | 28 |
| 11/15/2024 14:48 | 11/15/2024 15:40 | 404105 | 404138 | 32 |
| 11/15/2024 15:40 | 11/15/2024 15:43 | 404138 | 404141 | 2 |
| 11/15/2024 16:37 | 11/15/2024 16:47 | 404150 | 404157 | 6 |
| 11/15/2024 16:47 | 11/15/2024 17:09 | 404157 | 404184 | 26 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2024 17:09 | 11/15/2024 17:10 | 404184 | 404186 | | 1 |
| 11/15/2024 17:10 | 11/15/2024 17:10 | 404187 | 404189 | | 1 |
| 11/15/2024 17:10 | 11/15/2024 17:10 | 404193 | 404195 | | 1 |
| 11/15/2024 17:11 | 11/15/2024 17:11 | 404196 | 404198 | | 1 |
| 11/15/2024 17:11 | 11/15/2024 17:15 | 404198 | 404200 | | 1 |
| 11/15/2024 17:37 | 11/15/2024 18:49 | 404210 | 404212 | | 1 |
| 11/15/2024 18:49 | 11/15/2024 18:51 | 404212 | 404214 | | 1 |
| 11/15/2024 19:17 | 11/15/2024 22:19 | 404215 | 404240 | | 24 |
| 11/15/2024 22:31 | 11/16/2024 2:00 | 404245 | 404310 | | 64 |
| 11/16/2024 2:21 | 11/16/2024 3:59 | 404313 | 404373 | | 59 |
| 11/16/2024 3:59 | 11/16/2024 4:38 | 404373 | 404375 | | 1 |
| 11/16/2024 4:38 | 11/16/2024 8:17 | 404375 | 404378 | | 2 |
| 11/16/2024 9:34 | 11/16/2024 18:16 | 404380 | 404432 | | 51 |
| 11/16/2024 18:17 | 11/16/2024 19:43 | 404433 | 404435 | | 1 |
| 11/17/2024 8:13 | 11/17/2024 14:40 | 404441 | 404486 | | 44 |
| 11/17/2024 14:41 | 11/17/2024 18:02 | 404488 | 404493 | | 4 |
| 11/17/2024 20:30 | 11/18/2024 1:15 | 404495 | 404558 | | 62 |
| 11/18/2024 1:16 | 11/18/2024 14:08 | 404560 | 404588 | | 27 |
| 11/18/2024 14:13 | 11/18/2024 14:31 | 404589 | 404600 | | 10 |
| 11/18/2024 14:31 | 11/18/2024 14:38 | 404600 | 404605 | | 4 |
| 11/18/2024 14:40 | 11/18/2024 16:05 | 404606 | 404628 | | 21 |
| 11/18/2024 16:05 | 11/18/2024 16:40 | 404628 | 404631 | | 2 |
| 11/18/2024 16:40 | 11/18/2024 17:28 | 404632 | 404688 | | 55 |
| 11/18/2024 17:28 | 11/18/2024 17:53 | 404688 | 404704 | | 15 |
| 11/18/2024 17:59 | 11/18/2024 19:45 | 404707 | 404729 | | 21 |
| 11/18/2024 20:47 | 11/18/2024 23:16 | 404735 | 404739 | | 3 |
| 11/18/2024 23:16 | 11/19/2024 0:05 | 404739 | 404816 | | 76 |
| 11/19/2024 0:05 | 11/19/2024 0:37 | 404816 | 404827 | | 10 |
| 11/19/2024 0:37 | 11/19/2024 17:12 | 404827 | 404855 | | 27 |
| 11/19/2024 17:16 | 11/19/2024 21:28 | 404858 | 404871 | | 12 |
| 11/19/2024 21:28 | 11/19/2024 21:36 | 404871 | 404882 | | 10 |
| 11/19/2024 22:00 | 11/19/2024 22:06 | 404885 | 404887 | | 1 |
| 11/19/2024 22:07 | 11/19/2024 22:14 | 404889 | 404893 | | 3 |
| 11/19/2024 22:14 | 11/20/2024 1:12 | 404894 | 404952 | | 57 |
| 11/20/2024 1:14 | 11/20/2024 1:42 | 404954 | 405013 | | 58 |
| 11/20/2024 1:44 | 11/20/2024 15:37 | 405017 | 405388 | | 370 |
| 11/20/2024 15:37 | 11/20/2024 20:17 | 405388 | 405643 | | 254 |
| 11/20/2024 20:17 | 11/20/2024 22:12 | 405643 | 405699 | | 55 |
| 11/20/2024 22:12 | 11/20/2024 22:23 | 405699 | 405707 | | 7 |
| 11/20/2024 22:29 | 11/20/2024 23:48 | 405709 | 405883 | | 173 |
| 11/20/2024 23:53 | 11/21/2024 0:18 | 405886 | 405901 | | 14 |
| 11/21/2024 0:18 | 11/21/2024 0:26 | 405902 | 405923 | | 20 |
| 11/21/2024 0:26 | 11/21/2024 0:26 | 405923 | 405925 | | 1 |
| 11/21/2024 0:27 | 11/21/2024 0:30 | 405926 | 405934 | | 7 |
| 11/21/2024 0:30 | 11/21/2024 0:31 | 405934 | 405939 | | 4 |
| 11/21/2024 1:19 | 11/21/2024 14:58 | 405949 | 406031 | | 81 |
| 11/21/2024 14:58 | 11/21/2024 17:25 | 406031 | 406082 | | 50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2024 17:28 | 11/21/2024 23:21 | 406087 | 406159 | | 71 |
| 11/21/2024 23:21 | 11/21/2024 23:41 | 406159 | 406161 | | 1 |
| 11/21/2024 23:54 | 11/22/2024 11:54 | 406167 | 406192 | | 24 |
| 11/22/2024 11:54 | 11/22/2024 13:51 | 406192 | 406229 | | 36 |
| 11/22/2024 13:51 | 11/22/2024 14:15 | 406229 | 406239 | | 9 |
| 11/22/2024 14:20 | 11/22/2024 14:38 | 406245 | 406250 | | 4 |
| 11/22/2024 14:49 | 11/22/2024 14:52 | 406251 | 406255 | | 3 |
| 11/22/2024 14:55 | 11/22/2024 15:42 | 406259 | 406267 | | 7 |
| 11/22/2024 15:44 | 11/22/2024 16:13 | 406268 | 406272 | | 3 |
| 11/22/2024 16:42 | 11/22/2024 16:49 | 406280 | 406282 | | 1 |
| 11/22/2024 17:04 | 11/22/2024 17:56 | 406286 | 406292 | | 5 |
| 11/22/2024 17:56 | 11/22/2024 19:15 | 406292 | 406304 | | 11 |
| 11/22/2024 19:15 | 11/22/2024 21:21 | 406307 | 406311 | | 3 |
| 11/22/2024 21:22 | 11/22/2024 21:26 | 406313 | 406316 | | 2 |
| 11/22/2024 21:26 | 11/22/2024 23:40 | 406316 | 406468 | | 151 |
| 11/22/2024 23:40 | 11/23/2024 0:00 | 406468 | 406525 | | 56 |
| 11/23/2024 0:00 | 11/23/2024 1:35 | 406525 | 406815 | | 289 |
| 11/23/2024 1:35 | 11/23/2024 3:22 | 406815 | 406883 | | 67 |
| 11/23/2024 3:22 | 11/23/2024 4:25 | 406883 | 406890 | | 6 |
| 11/23/2024 4:25 | 11/23/2024 5:14 | 406890 | 406902 | | 11 |
| 11/23/2024 5:14 | 11/23/2024 5:15 | 406902 | 406905 | | 2 |
| 11/23/2024 5:15 | 11/23/2024 5:18 | 406908 | 406912 | | 3 |
| 11/23/2024 5:18 | 11/23/2024 8:18 | 406912 | 406934 | | 21 |
| 11/23/2024 8:18 | 11/23/2024 13:05 | 406935 | 406951 | | 15 |
| 11/23/2024 13:05 | 11/23/2024 15:55 | 406951 | 406987 | | 35 |
| 11/23/2024 16:03 | 11/23/2024 19:16 | 406988 | 407007 | | 18 |
| 11/23/2024 19:19 | 11/23/2024 20:26 | 407008 | 407012 | | 3 |
| 11/23/2024 20:26 | 11/23/2024 21:27 | 407012 | 407036 | | 23 |
| 11/23/2024 21:31 | 11/23/2024 21:47 | 407038 | 407040 | | 1 |
| 11/23/2024 21:47 | 11/23/2024 21:48 | 407040 | 407042 | | 1 |
| 11/23/2024 21:48 | 11/23/2024 21:58 | 407042 | 407044 | | 1 |
| 11/23/2024 21:58 | 11/23/2024 22:23 | 407044 | 407047 | | 2 |
| 11/24/2024 0:58 | 11/24/2024 17:19 | 407057 | 407087 | | 29 |
| 11/24/2024 18:03 | 11/24/2024 19:52 | 407088 | 407091 | | 2 |
| 11/24/2024 20:29 | 11/25/2024 1:47 | 407095 | 407097 | | 1 |
| 11/25/2024 1:47 | 11/25/2024 2:12 | 407097 | 407124 | | 26 |
| 11/25/2024 2:32 | 11/25/2024 9:42 | 407127 | 407129 | | 1 |
| 11/25/2024 9:42 | 11/25/2024 19:53 | 407129 | 407234 | | 104 |
| 11/25/2024 19:53 | 11/25/2024 20:40 | 407234 | 407258 | | 23 |
| 11/25/2024 20:49 | 11/25/2024 21:12 | 407259 | 407270 | | 10 |
| 11/25/2024 21:12 | 11/25/2024 21:55 | 407270 | 407319 | | 48 |
| 11/25/2024 22:18 | 11/25/2024 22:35 | 407322 | 407331 | | 8 |
| 11/25/2024 22:36 | 11/25/2024 22:36 | 407332 | 407334 | | 1 |
| 11/25/2024 22:36 | 11/25/2024 23:15 | 407334 | 407369 | | 34 |
| 11/25/2024 23:15 | 11/26/2024 2:43 | 407369 | 407414 | | 44 |
| 11/26/2024 2:43 | 11/26/2024 17:50 | 407414 | 407473 | | 58 |
| 11/26/2024 18:27 | 11/26/2024 18:29 | 407477 | 407484 | | 6 |

| | | | | |
|---|---|---|---|---:|
| 11/26/2024 18:29 | 11/26/2024 18:56 | 407485 | 407509 | 23 |
| 11/26/2024 21:21 | 11/26/2024 22:27 | 407521 | 407580 | 58 |
| 11/26/2024 22:32 | 11/27/2024 15:47 | 407583 | 407670 | 86 |
| 11/27/2024 16:04 | 11/27/2024 17:15 | 407675 | 407678 | 2 |
| 11/27/2024 17:15 | 11/27/2024 17:49 | 407678 | 407691 | 12 |
| 11/27/2024 18:06 | 11/27/2024 21:08 | 407694 | 407699 | 4 |
| 11/27/2024 21:08 | 11/27/2024 21:19 | 407699 | 407703 | 3 |
| 11/27/2024 21:30 | 11/27/2024 22:33 | 407704 | 407711 | 6 |
| 11/27/2024 22:33 | 11/28/2024 3:44 | 407711 | 407839 | 127 |
| 11/28/2024 3:44 | 11/28/2024 6:06 | 407839 | 407859 | 19 |
| 11/28/2024 6:06 | 11/28/2024 15:41 | 407859 | 407876 | 16 |
| 11/28/2024 15:41 | 11/28/2024 21:40 | 407879 | 407901 | 21 |
| 11/28/2024 21:46 | 11/28/2024 22:08 | 407902 | 407910 | 7 |
| 11/28/2024 22:08 | 11/28/2024 22:37 | 407910 | 407912 | 1 |
| 11/28/2024 23:09 | 11/28/2024 23:16 | 407914 | 407919 | 4 |
| 11/28/2024 23:16 | 11/28/2024 23:44 | 407919 | 407924 | 4 |
| 11/28/2024 23:44 | 11/29/2024 0:05 | 407924 | 407927 | 2 |
| 11/29/2024 1:09 | 11/29/2024 3:36 | 407931 | 407939 | 7 |
| 11/29/2024 4:43 | 11/29/2024 11:30 | 407941 | 407943 | 1 |
| 11/29/2024 11:30 | 11/29/2024 13:40 | 407943 | 407969 | 25 |
| 11/29/2024 13:40 | 11/29/2024 13:42 | 407971 | 407973 | 1 |
| 11/29/2024 13:45 | 11/29/2024 13:45 | 407978 | 407980 | 1 |
| 11/29/2024 13:46 | 11/29/2024 13:46 | 407981 | 407983 | 1 |
| 11/29/2024 13:53 | 11/29/2024 13:58 | 407989 | 407991 | 1 |
| 11/29/2024 13:59 | 11/29/2024 15:55 | 407994 | 407998 | 3 |
| 11/29/2024 15:55 | 11/29/2024 17:22 | 407998 | 408000 | 1 |
| 11/29/2024 18:16 | 11/29/2024 19:03 | 408022 | 408024 | 1 |
| 11/29/2024 22:15 | 11/29/2024 22:35 | 408036 | 408038 | 1 |
| 11/29/2024 23:03 | 11/29/2024 23:11 | 408045 | 408048 | 2 |
| 11/29/2024 23:49 | 11/30/2024 0:46 | 408081 | 408083 | 1 |
| 11/30/2024 1:32 | 11/30/2024 2:04 | 408088 | 408142 | 53 |
| 11/30/2024 2:28 | 11/30/2024 2:41 | 408149 | 408153 | 3 |
| 11/30/2024 2:41 | 11/30/2024 4:17 | 408153 | 408161 | 7 |
| 11/30/2024 4:17 | 11/30/2024 4:43 | 408161 | 408168 | 6 |
| 11/30/2024 4:45 | 11/30/2024 4:59 | 408170 | 408172 | 1 |
| 11/30/2024 5:00 | 11/30/2024 15:19 | 408176 | 408192 | 15 |
| 11/30/2024 15:19 | 11/30/2024 15:57 | 408192 | 408196 | 3 |
| 11/30/2024 16:16 | 11/30/2024 16:22 | 408200 | 408202 | 1 |
| 11/30/2024 16:23 | 11/30/2024 17:30 | 408207 | 408225 | 17 |
| 11/30/2024 17:30 | 11/30/2024 17:38 | 408225 | 408228 | 2 |
| 11/30/2024 17:38 | 11/30/2024 17:51 | 408228 | 408230 | 1 |
| 11/30/2024 17:51 | 11/30/2024 18:06 | 408230 | 408232 | 1 |
| 11/30/2024 18:06 | 11/30/2024 18:08 | 408232 | 408234 | 1 |
| 11/30/2024 18:16 | 11/30/2024 18:18 | 408251 | 408258 | 6 |
| 11/30/2024 18:18 | 11/30/2024 19:14 | 408258 | 408275 | 16 |
| 11/30/2024 19:14 | 11/30/2024 19:16 | 408279 | 408282 | 2 |
| 11/30/2024 19:16 | 11/30/2024 19:18 | 408282 | 408284 | 1 |

| | | | | |
|---|---|---|---|---|
| 11/30/2024 19:22 | 11/30/2024 19:34 | 408293 | 408302 | 8 |
| 11/30/2024 19:34 | 11/30/2024 19:38 | 408304 | 408306 | 1 |
| 11/30/2024 19:38 | 11/30/2024 19:39 | 408306 | 408311 | 4 |
| 11/30/2024 19:42 | 11/30/2024 19:47 | 408316 | 408318 | 1 |
| 11/30/2024 19:48 | 11/30/2024 19:53 | 408320 | 408323 | 2 |
| 11/30/2024 19:56 | 11/30/2024 19:57 | 408334 | 408337 | 2 |
| 11/30/2024 19:58 | 11/30/2024 20:02 | 408340 | 408342 | 1 |
| 11/30/2024 20:06 | 11/30/2024 21:16 | 408348 | 408357 | 8 |
| 11/30/2024 21:20 | 11/30/2024 21:47 | 408360 | 408362 | 1 |
| 11/30/2024 22:43 | 11/30/2024 22:44 | 408370 | 408372 | 1 |
| 11/30/2024 22:44 | 11/30/2024 22:51 | 408372 | 408375 | 2 |
| 11/30/2024 22:52 | 11/30/2024 23:32 | 408376 | 408412 | 35 |
| 11/30/2024 23:32 | 12/1/2024 0:22 | 408412 | 408417 | 4 |
| 12/1/2024 0:25 | 12/1/2024 0:25 | 408418 | 408420 | 1 |
| 12/1/2024 2:56 | 12/1/2024 17:58 | 408436 | 408486 | 49 |
| 12/1/2024 17:58 | 12/1/2024 18:19 | 408486 | 408545 | 58 |
| 12/1/2024 18:19 | 12/1/2024 18:25 | 408545 | 408572 | 26 |
| 12/1/2024 18:25 | 12/1/2024 18:27 | 408572 | 408574 | 1 |
| 12/1/2024 18:28 | 12/1/2024 18:28 | 408576 | 408578 | 1 |
| 12/1/2024 18:30 | 12/1/2024 18:32 | 408584 | 408587 | 2 |
| 12/1/2024 18:40 | 12/1/2024 19:18 | 408606 | 408608 | 1 |
| 12/1/2024 19:18 | 12/1/2024 19:47 | 408608 | 408613 | 4 |
| 12/1/2024 19:47 | 12/1/2024 20:05 | 408613 | 408615 | 1 |
| 12/1/2024 20:05 | 12/1/2024 20:43 | 408615 | 408617 | 1 |
| 12/1/2024 20:43 | 12/1/2024 21:01 | 408617 | 408621 | 3 |
| 12/1/2024 21:01 | 12/1/2024 21:27 | 408621 | 408632 | 10 |
| 12/1/2024 21:30 | 12/1/2024 22:58 | 408639 | 408641 | 1 |
| 12/1/2024 22:58 | 12/2/2024 1:44 | 408641 | 408682 | 40 |
| 12/2/2024 1:49 | 12/2/2024 3:35 | 408686 | 408698 | 11 |
| 12/2/2024 3:35 | 12/2/2024 11:52 | 408698 | 408706 | 7 |
| 12/2/2024 11:52 | 12/2/2024 14:17 | 408706 | 408744 | 37 |
| 12/2/2024 14:17 | 12/2/2024 15:41 | 408744 | 408753 | 8 |
| 12/2/2024 15:41 | 12/2/2024 16:22 | 408753 | 408759 | 5 |
| 12/2/2024 16:23 | 12/2/2024 16:29 | 408761 | 408763 | 1 |
| 12/2/2024 17:37 | 12/2/2024 18:28 | 408764 | 408773 | 8 |
| 12/2/2024 18:28 | 12/2/2024 23:01 | 408773 | 408778 | 4 |
| 12/2/2024 23:02 | 12/2/2024 23:44 | 408779 | 408781 | 1 |
| 12/2/2024 23:44 | 12/3/2024 0:22 | 408781 | 408783 | 1 |
| 12/3/2024 1:13 | 12/3/2024 4:47 | 408788 | 408801 | 12 |
| 12/3/2024 4:47 | 12/3/2024 16:51 | 408801 | 408864 | 62 |
| 12/3/2024 16:51 | 12/3/2024 16:58 | 408864 | 408868 | 3 |
| 12/3/2024 16:58 | 12/3/2024 19:43 | 408868 | 408887 | 18 |
| 12/3/2024 19:43 | 12/3/2024 19:47 | 408887 | 408889 | 1 |
| 12/3/2024 19:49 | 12/3/2024 20:05 | 408895 | 408925 | 29 |
| 12/3/2024 20:05 | 12/3/2024 21:14 | 408925 | 408938 | 12 |
| 12/3/2024 21:14 | 12/3/2024 22:10 | 408938 | 408942 | 3 |
| 12/3/2024 23:28 | 12/4/2024 1:52 | 408951 | 409270 | 318 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/2024 1:53 | 12/4/2024 2:43 | 409271 | 409279 | | 7 |
| 12/4/2024 2:43 | 12/4/2024 4:40 | 409280 | 409284 | | 3 |
| 12/4/2024 4:45 | 12/4/2024 4:48 | 409288 | 409290 | | 1 |
| 12/4/2024 4:48 | 12/4/2024 4:49 | 409290 | 409292 | | 1 |
| 12/4/2024 4:49 | 12/4/2024 10:58 | 409292 | 409302 | | 9 |
| 12/4/2024 10:58 | 12/4/2024 14:02 | 409302 | 409354 | | 51 |
| 12/4/2024 14:11 | 12/4/2024 15:32 | 409356 | 409379 | | 22 |
| 12/4/2024 17:06 | 12/4/2024 17:51 | 409384 | 409386 | | 1 |
| 12/4/2024 19:05 | 12/4/2024 21:10 | 409389 | 409542 | | 152 |
| 12/4/2024 21:10 | 12/4/2024 21:10 | 409542 | 409545 | | 2 |
| 12/4/2024 21:11 | 12/4/2024 21:11 | 409547 | 409550 | | 2 |
| 12/4/2024 21:11 | 12/4/2024 21:15 | 409550 | 409553 | | 2 |
| 12/4/2024 21:19 | 12/5/2024 0:29 | 409554 | 409862 | | 307 |
| 12/5/2024 0:29 | 12/5/2024 0:31 | 409862 | 409867 | | 4 |
| 12/5/2024 0:31 | 12/5/2024 0:32 | 409867 | 409870 | | 2 |
| 12/5/2024 0:33 | 12/5/2024 0:35 | 409871 | 409878 | | 6 |
| 12/5/2024 0:35 | 12/5/2024 0:49 | 409878 | 409883 | | 4 |
| 12/5/2024 0:49 | 12/5/2024 0:54 | 409883 | 409885 | | 1 |
| 12/5/2024 0:54 | 12/5/2024 1:01 | 409885 | 409888 | | 2 |
| 12/5/2024 1:01 | 12/5/2024 1:57 | 409888 | 409893 | | 4 |
| 12/5/2024 1:59 | 12/5/2024 15:36 | 409894 | 409952 | | 57 |
| 12/5/2024 16:36 | 12/5/2024 19:20 | 409966 | 409997 | | 30 |
| 12/5/2024 20:41 | 12/6/2024 5:25 | 410002 | 410011 | | 8 |
| 12/6/2024 5:25 | 12/6/2024 11:49 | 410011 | 410013 | | 1 |
| 12/6/2024 12:03 | 12/6/2024 13:05 | 410016 | 410048 | | 31 |
| 12/6/2024 13:05 | 12/6/2024 13:31 | 410048 | 410054 | | 5 |
| 12/6/2024 13:31 | 12/6/2024 15:30 | 410055 | 410076 | | 20 |
| 12/6/2024 15:30 | 12/6/2024 16:12 | 410077 | 410080 | | 2 |
| 12/6/2024 16:24 | 12/6/2024 17:04 | 410082 | 410093 | | 10 |
| 12/6/2024 17:04 | 12/6/2024 17:11 | 410093 | 410095 | | 1 |
| 12/6/2024 17:24 | 12/6/2024 20:02 | 410108 | 410122 | | 13 |
| 12/6/2024 20:03 | 12/6/2024 20:05 | 410123 | 410125 | | 1 |
| 12/6/2024 20:21 | 12/6/2024 22:31 | 410140 | 410143 | | 2 |
| 12/6/2024 22:52 | 12/6/2024 22:56 | 410147 | 410150 | | 2 |
| 12/6/2024 22:56 | 12/6/2024 22:57 | 410150 | 410154 | | 3 |
| 12/6/2024 22:57 | 12/7/2024 1:15 | 410154 | 410237 | | 82 |
| 12/7/2024 1:16 | 12/7/2024 9:42 | 410238 | 410245 | | 6 |
| 12/7/2024 9:42 | 12/7/2024 13:11 | 410245 | 410247 | | 1 |
| 12/7/2024 13:12 | 12/7/2024 15:38 | 410249 | 410261 | | 11 |
| 12/7/2024 15:39 | 12/7/2024 20:19 | 410262 | 410274 | | 11 |
| 12/7/2024 22:21 | 12/7/2024 23:55 | 410278 | 410326 | | 47 |
| 12/7/2024 23:57 | 12/8/2024 0:56 | 410327 | 410335 | | 7 |
| 12/8/2024 1:31 | 12/8/2024 14:56 | 410339 | 410375 | | 35 |
| 12/8/2024 14:56 | 12/8/2024 16:32 | 410375 | 410390 | | 14 |
| 12/8/2024 16:32 | 12/8/2024 18:26 | 410391 | 410394 | | 2 |
| 12/8/2024 18:41 | 12/8/2024 19:15 | 410406 | 410413 | | 6 |
| 12/8/2024 19:15 | 12/8/2024 22:24 | 410414 | 410420 | | 5 |

| | | | | |
|---|---|---|---|---|
| 12/8/2024 22:31 | 12/9/2024 0:32 | 410424 | 410427 | 2 |
| 12/9/2024 0:32 | 12/9/2024 17:45 | 410427 | 410478 | 50 |
| 12/9/2024 18:01 | 12/9/2024 21:31 | 410482 | 410487 | 4 |
| 12/9/2024 21:31 | 12/9/2024 22:42 | 410487 | 410489 | 1 |
| 12/9/2024 22:42 | 12/10/2024 1:07 | 410489 | 410491 | 1 |
| 12/10/2024 1:07 | 12/10/2024 13:50 | 410491 | 410521 | 29 |
| 12/10/2024 13:58 | 12/10/2024 17:15 | 410524 | 410530 | 5 |
| 12/10/2024 17:33 | 12/10/2024 19:03 | 410531 | 410539 | 7 |
| 12/10/2024 22:49 | 12/11/2024 0:29 | 410543 | 410548 | 4 |
| 12/11/2024 0:43 | 12/11/2024 0:44 | 410550 | 410552 | 1 |
| 12/11/2024 0:49 | 12/11/2024 1:12 | 410554 | 410559 | 4 |
| 12/11/2024 1:36 | 12/11/2024 11:39 | 410561 | 410567 | 5 |
| 12/11/2024 11:49 | 12/11/2024 12:18 | 410568 | 410571 | 2 |
| 12/11/2024 12:46 | 12/11/2024 13:03 | 410591 | 410596 | 4 |
| 12/11/2024 13:03 | 12/11/2024 13:10 | 410596 | 410599 | 2 |
| 12/11/2024 13:19 | 12/11/2024 14:40 | 410603 | 410619 | 15 |
| 12/11/2024 14:40 | 12/11/2024 15:28 | 410619 | 410622 | 2 |
| 12/11/2024 15:28 | 12/11/2024 17:12 | 410622 | 410624 | 1 |
| 12/11/2024 17:15 | 12/11/2024 22:04 | 410628 | 410654 | 25 |
| 12/11/2024 23:05 | 12/11/2024 23:06 | 410678 | 410680 | 1 |
| 12/11/2024 23:06 | 12/11/2024 23:12 | 410681 | 410683 | 1 |
| 12/11/2024 23:16 | 12/11/2024 23:19 | 410684 | 410688 | 3 |
| 12/11/2024 23:36 | 12/12/2024 1:16 | 410701 | 410703 | 1 |
| 12/12/2024 3:54 | 12/12/2024 14:00 | 410727 | 410739 | 11 |
| 12/12/2024 14:00 | 12/12/2024 19:29 | 410739 | 410743 | 3 |
| 12/12/2024 19:29 | 12/13/2024 0:05 | 410743 | 410749 | 5 |
| 12/13/2024 0:07 | 12/13/2024 0:37 | 410754 | 410760 | 5 |
| 12/13/2024 0:37 | 12/13/2024 0:46 | 410760 | 410765 | 4 |
| 12/13/2024 0:46 | 12/13/2024 0:47 | 410765 | 410767 | 1 |
| 12/13/2024 0:47 | 12/13/2024 0:48 | 410767 | 410770 | 2 |
| 12/13/2024 5:23 | 12/13/2024 13:24 | 410790 | 410827 | 36 |
| 12/13/2024 14:32 | 12/13/2024 14:33 | 410833 | 410835 | 1 |
| 12/13/2024 14:33 | 12/13/2024 14:36 | 410835 | 410841 | 5 |
| 12/13/2024 14:36 | 12/13/2024 15:19 | 410842 | 410860 | 17 |
| 12/13/2024 16:34 | 12/13/2024 17:24 | 410870 | 410906 | 35 |
| 12/13/2024 17:24 | 12/13/2024 17:40 | 410907 | 410909 | 1 |
| 12/13/2024 21:10 | 12/13/2024 21:46 | 410920 | 410934 | 13 |
| 12/14/2024 1:04 | 12/14/2024 1:14 | 410953 | 410957 | 3 |
| 12/14/2024 5:16 | 12/14/2024 13:44 | 410962 | 410976 | 13 |
| 12/14/2024 14:41 | 12/14/2024 14:49 | 410992 | 410995 | 2 |
| 12/14/2024 15:45 | 12/14/2024 18:25 | 411009 | 411025 | 15 |
| 12/14/2024 18:25 | 12/14/2024 19:37 | 411025 | 411074 | 48 |
| 12/14/2024 19:40 | 12/14/2024 19:41 | 411078 | 411082 | 3 |
| 12/15/2024 0:54 | 12/15/2024 2:12 | 411101 | 411118 | 16 |
| 12/15/2024 12:30 | 12/15/2024 18:14 | 411183 | 411218 | 34 |
| 12/16/2024 2:11 | 12/16/2024 13:00 | 411223 | 411255 | 31 |
| 12/16/2024 14:44 | 12/16/2024 16:19 | 411266 | 411282 | 15 |

| | | | | |
|---|---|---|---|---|
| 12/16/2024 16:19 | 12/16/2024 17:01 | 411282 | 411287 | 4 |
| 12/16/2024 17:01 | 12/16/2024 20:35 | 411287 | 411290 | 2 |
| 12/16/2024 20:35 | 12/17/2024 1:45 | 411291 | 411299 | 7 |
| 12/17/2024 1:45 | 12/17/2024 6:54 | 411299 | 411301 | 1 |
| 12/17/2024 7:59 | 12/17/2024 14:02 | 411303 | 411312 | 8 |
| 12/17/2024 14:02 | 12/17/2024 15:28 | 411312 | 411316 | 3 |
| 12/17/2024 16:40 | 12/17/2024 17:36 | 411320 | 411325 | 4 |
| 12/17/2024 17:36 | 12/17/2024 20:40 | 411325 | 411330 | 4 |
| 12/17/2024 22:45 | 12/17/2024 23:17 | 411333 | 411358 | 24 |
| 12/17/2024 23:17 | 12/17/2024 23:31 | 411358 | 411360 | 1 |
| 12/17/2024 23:31 | 12/17/2024 23:39 | 411360 | 411373 | 12 |
| 12/17/2024 23:39 | 12/17/2024 23:54 | 411374 | 411399 | 24 |
| 12/17/2024 23:56 | 12/17/2024 23:57 | 411406 | 411408 | 1 |
| 12/17/2024 23:59 | 12/18/2024 0:09 | 411410 | 411413 | 2 |
| 12/18/2024 0:09 | 12/18/2024 0:25 | 411413 | 411416 | 2 |
| 12/18/2024 0:25 | 12/18/2024 0:25 | 411416 | 411419 | 2 |
| 12/18/2024 0:25 | 12/18/2024 0:33 | 411419 | 411427 | 7 |
| 12/18/2024 0:33 | 12/18/2024 0:39 | 411427 | 411430 | 2 |
| 12/18/2024 0:39 | 12/18/2024 1:51 | 411430 | 411452 | 21 |
| 12/18/2024 1:51 | 12/18/2024 3:00 | 411453 | 411458 | 4 |
| 12/18/2024 3:16 | 12/18/2024 4:08 | 411462 | 411471 | 8 |
| 12/18/2024 4:20 | 12/18/2024 5:42 | 411478 | 411491 | 12 |
| 12/18/2024 8:10 | 12/18/2024 9:15 | 411493 | 411497 | 3 |
| 12/18/2024 9:16 | 12/18/2024 12:19 | 411499 | 411524 | 24 |
| 12/18/2024 12:20 | 12/18/2024 13:04 | 411528 | 411531 | 2 |
| 12/18/2024 13:04 | 12/18/2024 13:21 | 411531 | 411533 | 1 |
| 12/18/2024 13:21 | 12/18/2024 13:24 | 411533 | 411540 | 6 |
| 12/18/2024 13:24 | 12/18/2024 13:52 | 411540 | 411546 | 5 |
| 12/18/2024 14:27 | 12/18/2024 14:59 | 411551 | 411553 | 1 |
| 12/18/2024 15:18 | 12/18/2024 16:38 | 411555 | 411558 | 2 |
| 12/18/2024 16:51 | 12/18/2024 17:06 | 411561 | 411568 | 6 |
| 12/18/2024 17:06 | 12/18/2024 17:35 | 411568 | 411580 | 11 |
| 12/18/2024 17:48 | 12/18/2024 19:33 | 411583 | 411612 | 28 |
| 12/18/2024 19:36 | 12/18/2024 20:37 | 411614 | 411626 | 11 |
| 12/18/2024 20:37 | 12/18/2024 21:24 | 411626 | 411646 | 19 |
| 12/18/2024 23:11 | 12/18/2024 23:53 | 411678 | 411681 | 2 |
| 12/18/2024 23:53 | 12/19/2024 0:02 | 411681 | 411683 | 1 |
| 12/19/2024 1:12 | 12/19/2024 2:05 | 411724 | 411731 | 6 |
| 12/19/2024 12:06 | 12/19/2024 14:26 | 411741 | 411766 | 24 |
| 12/19/2024 15:52 | 12/19/2024 16:31 | 411769 | 411783 | 13 |
| 12/19/2024 16:36 | 12/19/2024 16:45 | 411787 | 411789 | 1 |
| 12/19/2024 16:50 | 12/19/2024 17:02 | 411791 | 411794 | 2 |
| 12/19/2024 17:02 | 12/19/2024 17:08 | 411794 | 411796 | 1 |
| 12/19/2024 17:18 | 12/19/2024 17:22 | 411798 | 411802 | 3 |
| 12/19/2024 17:22 | 12/19/2024 17:32 | 411802 | 411804 | 1 |
| 12/19/2024 18:09 | 12/19/2024 18:44 | 411806 | 411808 | 1 |
| 12/19/2024 22:05 | 12/19/2024 22:13 | 411827 | 411830 | 2 |

| | | | | |
|---|---|---|---|---|
| 12/19/2024 22:46 | 12/19/2024 22:46 | 411854 | 411856 | 1 |
| 12/19/2024 23:35 | 12/20/2024 2:03 | 411893 | 411895 | 1 |
| 12/20/2024 2:03 | 12/20/2024 2:38 | 411895 | 411897 | 1 |
| 12/20/2024 2:38 | 12/20/2024 3:50 | 411897 | 411918 | 20 |
| 12/20/2024 5:41 | 12/20/2024 9:00 | 411973 | 411975 | 1 |
| 12/20/2024 13:01 | 12/20/2024 13:17 | 411991 | 411993 | 1 |
| 12/20/2024 13:17 | 12/20/2024 13:17 | 411994 | 411996 | 1 |
| 12/20/2024 13:17 | 12/20/2024 13:18 | 411996 | 411998 | 1 |
| 12/20/2024 13:18 | 12/20/2024 14:08 | 412000 | 412002 | 1 |
| 12/20/2024 14:27 | 12/20/2024 14:51 | 412006 | 412013 | 6 |
| 12/20/2024 15:10 | 12/20/2024 15:13 | 412018 | 412024 | 5 |
| 12/20/2024 15:13 | 12/20/2024 16:12 | 412025 | 412032 | 6 |
| 12/20/2024 16:12 | 12/20/2024 16:57 | 412032 | 412035 | 2 |
| 12/20/2024 16:57 | 12/20/2024 17:31 | 412035 | 412043 | 7 |
| 12/20/2024 17:31 | 12/20/2024 18:12 | 412044 | 412048 | 3 |
| 12/20/2024 19:22 | 12/20/2024 19:46 | 412050 | 412055 | 4 |
| 12/20/2024 19:46 | 12/20/2024 20:10 | 412055 | 412061 | 5 |
| 12/21/2024 0:07 | 12/21/2024 0:36 | 412090 | 412093 | 2 |
| 12/21/2024 1:05 | 12/21/2024 1:28 | 412095 | 412098 | 2 |
| 12/21/2024 2:09 | 12/21/2024 2:42 | 412110 | 412128 | 17 |
| 12/21/2024 2:46 | 12/21/2024 3:03 | 412130 | 412143 | 12 |
| 12/21/2024 3:03 | 12/21/2024 3:25 | 412143 | 412159 | 15 |
| 12/21/2024 3:28 | 12/21/2024 13:14 | 412160 | 412163 | 2 |
| 12/21/2024 16:28 | 12/21/2024 16:38 | 412175 | 412177 | 1 |
| 12/21/2024 17:13 | 12/21/2024 17:57 | 412182 | 412186 | 3 |
| 12/21/2024 18:25 | 12/21/2024 19:20 | 412187 | 412206 | 18 |
| 12/21/2024 20:28 | 12/21/2024 20:43 | 412226 | 412228 | 1 |
| 12/21/2024 21:30 | 12/22/2024 2:22 | 412246 | 412256 | 9 |
| 12/22/2024 2:22 | 12/22/2024 2:28 | 412256 | 412260 | 3 |
| 12/22/2024 2:28 | 12/22/2024 4:37 | 412260 | 412264 | 3 |
| 12/22/2024 11:22 | 12/22/2024 12:25 | 412267 | 412271 | 3 |
| 12/22/2024 12:25 | 12/22/2024 13:11 | 412273 | 412281 | 7 |
| 12/22/2024 13:11 | 12/22/2024 14:43 | 412281 | 412293 | 11 |
| 12/22/2024 14:58 | 12/22/2024 17:09 | 412297 | 412299 | 1 |
| 12/22/2024 17:14 | 12/22/2024 18:11 | 412304 | 412333 | 28 |
| 12/22/2024 22:59 | 12/23/2024 3:59 | 412345 | 412409 | 63 |
| 12/23/2024 3:59 | 12/23/2024 8:47 | 412409 | 412419 | 9 |
| 12/23/2024 8:50 | 12/23/2024 9:54 | 412422 | 412425 | 2 |
| 12/23/2024 11:15 | 12/23/2024 13:34 | 412431 | 412440 | 8 |
| 12/23/2024 13:34 | 12/23/2024 14:00 | 412440 | 412459 | 18 |
| 12/23/2024 14:00 | 12/23/2024 14:01 | 412459 | 412463 | 3 |
| 12/23/2024 14:01 | 12/23/2024 14:32 | 412463 | 412466 | 2 |
| 12/23/2024 14:32 | 12/23/2024 14:53 | 412467 | 412480 | 12 |
| 12/23/2024 16:14 | 12/23/2024 16:34 | 412485 | 412491 | 5 |
| 12/23/2024 16:34 | 12/23/2024 17:29 | 412491 | 412518 | 26 |
| 12/23/2024 17:29 | 12/23/2024 18:07 | 412518 | 412523 | 4 |
| 12/23/2024 18:07 | 12/23/2024 20:21 | 412523 | 412525 | 1 |

| | | | | |
|---|---|---|---|---:|
| 12/24/2024 0:02 | 12/24/2024 0:23 | 412558 | 412562 | 3 |
| 12/24/2024 0:24 | 12/24/2024 0:35 | 412563 | 412567 | 3 |
| 12/24/2024 10:40 | 12/24/2024 15:52 | 412576 | 412588 | 11 |
| 12/24/2024 16:12 | 12/24/2024 16:14 | 412593 | 412595 | 1 |
| 12/24/2024 16:16 | 12/24/2024 16:24 | 412597 | 412601 | 3 |
| 12/24/2024 18:33 | 12/24/2024 20:16 | 412608 | 412611 | 2 |
| 12/24/2024 20:16 | 12/24/2024 20:24 | 412611 | 412613 | 1 |
| 12/24/2024 20:24 | 12/24/2024 20:43 | 412613 | 412621 | 7 |
| 12/24/2024 20:43 | 12/24/2024 21:26 | 412621 | 412634 | 12 |
| 12/25/2024 6:08 | 12/25/2024 9:46 | 412669 | 412680 | 10 |
| 12/25/2024 9:46 | 12/25/2024 10:39 | 412680 | 412683 | 2 |
| 12/25/2024 10:39 | 12/25/2024 15:42 | 412683 | 412689 | 5 |
| 12/25/2024 16:17 | 12/25/2024 17:21 | 412695 | 412697 | 1 |
| 12/25/2024 20:42 | 12/25/2024 22:47 | 412719 | 412726 | 6 |
| 12/26/2024 10:56 | 12/26/2024 14:42 | 412743 | 412758 | 14 |
| 12/26/2024 14:42 | 12/26/2024 16:09 | 412758 | 412761 | 2 |
| 12/26/2024 16:16 | 12/26/2024 18:16 | 412762 | 412774 | 11 |
| 12/26/2024 18:16 | 12/26/2024 19:37 | 412774 | 412790 | 15 |
| 12/26/2024 20:06 | 12/26/2024 21:46 | 412812 | 412821 | 8 |
| 12/26/2024 21:54 | 12/27/2024 0:12 | 412824 | 412829 | 4 |
| 12/27/2024 1:50 | 12/27/2024 4:49 | 412861 | 412863 | 1 |
| 12/27/2024 4:49 | 12/27/2024 16:00 | 412863 | 412895 | 31 |
| 12/27/2024 16:46 | 12/27/2024 18:12 | 412900 | 412904 | 3 |
| 12/27/2024 20:01 | 12/27/2024 21:23 | 412911 | 412913 | 1 |
| 12/27/2024 21:29 | 12/27/2024 23:40 | 412920 | 412935 | 14 |
| 12/27/2024 23:57 | 12/28/2024 0:13 | 412936 | 412939 | 2 |
| 12/28/2024 0:25 | 12/28/2024 1:50 | 412945 | 412947 | 1 |
| 12/28/2024 2:27 | 12/28/2024 3:36 | 412951 | 412954 | 2 |
| 12/28/2024 3:52 | 12/28/2024 4:18 | 412977 | 412984 | 6 |
| 12/28/2024 4:18 | 12/28/2024 15:41 | 412984 | 413020 | 35 |
| 12/28/2024 17:11 | 12/28/2024 18:18 | 413022 | 413024 | 1 |
| 12/28/2024 23:27 | 12/28/2024 23:41 | 413048 | 413052 | 3 |
| 12/28/2024 23:47 | 12/28/2024 23:48 | 413057 | 413059 | 1 |
| 12/29/2024 0:29 | 12/29/2024 3:55 | 413064 | 413066 | 1 |
| 12/29/2024 3:55 | 12/29/2024 3:59 | 413066 | 413071 | 4 |
| 12/29/2024 4:28 | 12/29/2024 4:36 | 413072 | 413074 | 1 |
| 12/29/2024 5:13 | 12/29/2024 11:49 | 413088 | 413091 | 2 |
| 12/29/2024 12:54 | 12/29/2024 14:28 | 413093 | 413101 | 7 |
| 12/29/2024 14:29 | 12/29/2024 16:26 | 413104 | 413128 | 23 |
| 12/29/2024 16:35 | 12/29/2024 17:16 | 413131 | 413134 | 2 |
| 12/30/2024 10:35 | 12/30/2024 13:40 | 413237 | 413247 | 9 |
| 12/30/2024 13:40 | 12/30/2024 15:18 | 413247 | 413258 | 10 |
| 12/30/2024 15:19 | 12/30/2024 15:45 | 413260 | 413302 | 41 |
| 12/30/2024 15:47 | 12/30/2024 16:51 | 413303 | 413307 | 3 |
| 12/30/2024 19:53 | 12/30/2024 21:45 | 413327 | 413329 | 1 |
| 12/30/2024 21:45 | 12/31/2024 3:50 | 413329 | 413331 | 1 |
| 12/31/2024 3:50 | 12/31/2024 15:42 | 413331 | 413349 | 17 |

| | | | | |
|---|---|---|---|---|
| 12/31/2024 15:51 | 12/31/2024 15:52 | 413356 | 413359 | 2 |
| 12/31/2024 15:52 | 12/31/2024 15:53 | 413359 | 413361 | 1 |
| 12/31/2024 18:39 | 12/31/2024 19:22 | 413410 | 413413 | 2 |
| 12/31/2024 19:22 | 1/1/2025 0:07 | 413413 | 413458 | 44 |
| 1/1/2025 0:11 | 1/1/2025 0:18 | 413459 | 413481 | 21 |
| 1/1/2025 0:20 | 1/1/2025 0:21 | 413484 | 413487 | 2 |
| 1/1/2025 0:21 | 1/1/2025 0:22 | 413488 | 413493 | 4 |
| 1/1/2025 0:23 | 1/1/2025 0:26 | 413495 | 413509 | 13 |
| 1/1/2025 0:26 | 1/1/2025 0:34 | 413509 | 413520 | 10 |
| 1/1/2025 0:34 | 1/1/2025 0:38 | 413521 | 413524 | 2 |
| 1/1/2025 0:38 | 1/1/2025 0:49 | 413524 | 413527 | 2 |
| 1/1/2025 0:49 | 1/1/2025 1:41 | 413527 | 413537 | 9 |
| 1/1/2025 1:41 | 1/1/2025 2:00 | 413537 | 413541 | 3 |
| 1/1/2025 2:16 | 1/1/2025 3:44 | 413543 | 413559 | 15 |
| 1/1/2025 3:46 | 1/1/2025 5:15 | 413564 | 413567 | 2 |
| 1/1/2025 5:27 | 1/1/2025 7:07 | 413569 | 413579 | 9 |
| 1/1/2025 7:07 | 1/1/2025 10:14 | 413579 | 413581 | 1 |
| 1/1/2025 11:21 | 1/1/2025 11:22 | 413587 | 413590 | 2 |
| 1/1/2025 11:22 | 1/1/2025 11:45 | 413591 | 413597 | 5 |
| 1/1/2025 11:45 | 1/1/2025 14:57 | 413598 | 413614 | 15 |
| 1/1/2025 14:57 | 1/1/2025 17:53 | 413614 | 413633 | 18 |
| 1/1/2025 17:56 | 1/1/2025 21:15 | 413634 | 413636 | 1 |
| 1/2/2025 1:31 | 1/2/2025 4:04 | 413655 | 413657 | 1 |
| 1/2/2025 5:24 | 1/2/2025 6:57 | 413659 | 413661 | 1 |
| 1/2/2025 8:02 | 1/2/2025 14:46 | 413667 | 413687 | 19 |
| 1/2/2025 14:46 | 1/2/2025 16:09 | 413687 | 413726 | 38 |
| 1/2/2025 16:13 | 1/2/2025 16:14 | 413727 | 413731 | 3 |
| 1/2/2025 16:27 | 1/2/2025 16:42 | 413736 | 413753 | 16 |
| 1/2/2025 16:42 | 1/2/2025 16:44 | 413753 | 413761 | 7 |
| 1/2/2025 16:44 | 1/2/2025 16:45 | 413762 | 413766 | 3 |
| 1/2/2025 16:45 | 1/2/2025 16:52 | 413766 | 413769 | 2 |
| 1/2/2025 16:53 | 1/2/2025 18:05 | 413770 | 413777 | 6 |
| 1/2/2025 19:47 | 1/2/2025 23:08 | 413795 | 413797 | 1 |
| 1/2/2025 23:32 | 1/3/2025 0:15 | 413801 | 413813 | 11 |
| 1/3/2025 1:15 | 1/3/2025 18:21 | 413820 | 413829 | 8 |
| 1/3/2025 18:25 | 1/3/2025 22:24 | 413836 | 413843 | 6 |
| 1/3/2025 22:34 | 1/4/2025 1:14 | 413845 | 413849 | 3 |
| 1/4/2025 2:59 | 1/4/2025 13:58 | 413861 | 413867 | 5 |
| 1/4/2025 14:00 | 1/4/2025 14:12 | 413870 | 413874 | 3 |
| 1/4/2025 14:13 | 1/4/2025 14:27 | 413876 | 413878 | 1 |
| 1/4/2025 16:03 | 1/4/2025 17:40 | 413886 | 413897 | 10 |
| 1/4/2025 17:40 | 1/4/2025 17:46 | 413897 | 413899 | 1 |
| 1/4/2025 17:50 | 1/4/2025 18:08 | 413904 | 413907 | 2 |
| 1/4/2025 18:08 | 1/4/2025 18:14 | 413907 | 413909 | 1 |
| 1/4/2025 18:14 | 1/4/2025 19:07 | 413910 | 413918 | 7 |
| 1/4/2025 19:07 | 1/4/2025 20:26 | 413918 | 413922 | 3 |
| 1/5/2025 1:42 | 1/5/2025 1:43 | 413959 | 413961 | 1 |

| | | | | |
|---|---|---|---|---|
| 1/5/2025 1:43 | 1/5/2025 1:43 | 413961 | 413963 | 1 |
| 1/5/2025 3:14 | 1/5/2025 10:58 | 414003 | 414005 | 1 |
| 1/5/2025 10:59 | 1/5/2025 16:50 | 414006 | 414196 | 189 |
| 1/5/2025 16:50 | 1/5/2025 17:08 | 414196 | 414215 | 18 |
| 1/5/2025 17:09 | 1/5/2025 18:08 | 414216 | 414218 | 1 |
| 1/5/2025 18:08 | 1/5/2025 18:54 | 414219 | 414221 | 1 |
| 1/5/2025 19:10 | 1/5/2025 19:50 | 414222 | 414224 | 1 |
| 1/5/2025 19:53 | 1/6/2025 2:15 | 414233 | 414237 | 3 |
| 1/6/2025 2:15 | 1/6/2025 12:33 | 414237 | 414262 | 24 |
| 1/6/2025 12:33 | 1/6/2025 13:05 | 414262 | 414280 | 17 |
| 1/6/2025 13:05 | 1/6/2025 14:03 | 414281 | 414323 | 41 |
| 1/6/2025 14:03 | 1/6/2025 14:19 | 414323 | 414326 | 2 |
| 1/6/2025 15:45 | 1/6/2025 16:29 | 414329 | 414331 | 1 |
| 1/6/2025 17:29 | 1/6/2025 18:40 | 414334 | 414336 | 1 |
| 1/6/2025 18:40 | 1/6/2025 19:10 | 414336 | 414344 | 7 |
| 1/6/2025 19:15 | 1/6/2025 20:40 | 414358 | 414363 | 4 |
| 1/6/2025 21:02 | 1/7/2025 1:02 | 414367 | 414389 | 21 |
| 1/7/2025 7:33 | 1/7/2025 13:12 | 414407 | 414410 | 2 |
| 1/7/2025 13:12 | 1/7/2025 13:25 | 414410 | 414413 | 2 |
| 1/7/2025 13:25 | 1/7/2025 13:40 | 414413 | 414421 | 7 |
| 1/7/2025 14:14 | 1/7/2025 14:48 | 414435 | 414437 | 1 |
| 1/7/2025 14:59 | 1/7/2025 17:23 | 414439 | 414443 | 3 |
| 1/7/2025 20:18 | 1/7/2025 20:29 | 414456 | 414464 | 7 |
| 1/8/2025 0:20 | 1/8/2025 1:29 | 414496 | 414511 | 14 |
| 1/8/2025 2:01 | 1/8/2025 12:36 | 414517 | 414520 | 2 |
| 1/8/2025 12:36 | 1/8/2025 12:43 | 414520 | 414529 | 8 |
| 1/8/2025 12:51 | 1/8/2025 13:20 | 414531 | 414535 | 3 |
| 1/8/2025 23:45 | 1/9/2025 0:19 | 414610 | 414616 | 5 |
| 1/9/2025 0:28 | 1/9/2025 2:05 | 414621 | 414649 | 27 |
| 1/9/2025 10:19 | 1/9/2025 14:02 | 414654 | 414676 | 21 |
| 1/9/2025 14:02 | 1/9/2025 15:39 | 414676 | 414680 | 3 |
| 1/9/2025 17:34 | 1/9/2025 17:54 | 414703 | 414705 | 1 |
| 1/9/2025 22:15 | 1/9/2025 22:25 | 414737 | 414739 | 1 |
| 1/9/2025 22:48 | 1/9/2025 23:02 | 414748 | 414750 | 1 |
| 1/9/2025 23:03 | 1/9/2025 23:11 | 414751 | 414758 | 6 |
| 1/9/2025 23:11 | 1/9/2025 23:12 | 414759 | 414761 | 1 |
| 1/9/2025 23:26 | 1/9/2025 23:44 | 414768 | 414773 | 4 |
| 1/9/2025 23:45 | 1/9/2025 23:45 | 414775 | 414777 | 1 |
| 1/9/2025 23:45 | 1/9/2025 23:58 | 414778 | 414780 | 1 |
| 1/10/2025 0:00 | 1/10/2025 0:08 | 414782 | 414786 | 3 |
| 1/10/2025 0:08 | 1/10/2025 0:23 | 414786 | 414805 | 18 |
| 1/10/2025 0:24 | 1/10/2025 0:42 | 414806 | 414808 | 1 |
| 1/10/2025 0:57 | 1/10/2025 1:06 | 414815 | 414817 | 1 |
| 1/10/2025 1:51 | 1/10/2025 1:56 | 414845 | 414847 | 1 |
| 1/10/2025 2:36 | 1/10/2025 3:03 | 414856 | 414933 | 76 |
| 1/10/2025 3:03 | 1/10/2025 3:13 | 414933 | 414972 | 38 |
| 1/10/2025 3:13 | 1/10/2025 4:11 | 414972 | 415002 | 29 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/2025 4:11 | 1/10/2025 8:39 | 415003 | 415005 | | 1 |
| 1/10/2025 8:47 | 1/10/2025 9:07 | 415007 | 415009 | | 1 |
| 1/10/2025 11:51 | 1/10/2025 13:04 | 415037 | 415050 | | 12 |
| 1/10/2025 13:04 | 1/10/2025 14:21 | 415050 | 415080 | | 29 |
| 1/10/2025 14:56 | 1/10/2025 15:40 | 415084 | 415086 | | 1 |
| 1/10/2025 16:25 | 1/10/2025 16:41 | 415092 | 415097 | | 4 |
| 1/10/2025 16:41 | 1/10/2025 16:41 | 415097 | 415099 | | 1 |
| 1/10/2025 16:41 | 1/10/2025 16:44 | 415099 | 415105 | | 5 |
| 1/10/2025 16:44 | 1/10/2025 17:07 | 415105 | 415111 | | 5 |
| 1/10/2025 17:07 | 1/10/2025 17:42 | 415111 | 415119 | | 7 |
| 1/10/2025 17:47 | 1/10/2025 17:52 | 415122 | 415124 | | 1 |
| 1/10/2025 18:00 | 1/10/2025 18:01 | 415125 | 415127 | | 1 |
| 1/10/2025 18:01 | 1/10/2025 18:04 | 415127 | 415131 | | 3 |
| 1/10/2025 18:18 | 1/10/2025 18:46 | 415142 | 415147 | | 4 |
| 1/10/2025 18:47 | 1/10/2025 18:58 | 415150 | 415152 | | 1 |
| 1/10/2025 19:00 | 1/10/2025 19:04 | 415153 | 415155 | | 1 |
| 1/10/2025 19:05 | 1/10/2025 19:05 | 415157 | 415159 | | 1 |
| 1/10/2025 19:05 | 1/10/2025 19:06 | 415159 | 415161 | | 1 |
| 1/10/2025 19:13 | 1/10/2025 19:23 | 415164 | 415168 | | 3 |
| 1/10/2025 19:24 | 1/10/2025 19:31 | 415169 | 415175 | | 5 |
| 1/10/2025 19:32 | 1/10/2025 19:37 | 415180 | 415185 | | 4 |
| 1/10/2025 19:37 | 1/10/2025 19:48 | 415185 | 415187 | | 1 |
| 1/10/2025 20:33 | 1/11/2025 0:44 | 415204 | 415214 | | 9 |
| 1/11/2025 0:44 | 1/11/2025 0:51 | 415214 | 415223 | | 8 |
| 1/11/2025 0:51 | 1/11/2025 1:05 | 415223 | 415234 | | 10 |
| 1/11/2025 1:05 | 1/11/2025 14:47 | 415234 | 415349 | | 114 |
| 1/11/2025 14:47 | 1/11/2025 17:51 | 415349 | 415359 | | 9 |
| 1/11/2025 17:51 | 1/11/2025 18:10 | 415359 | 415365 | | 5 |
| 1/11/2025 18:10 | 1/11/2025 18:33 | 415365 | 415375 | | 9 |
| 1/11/2025 18:40 | 1/11/2025 18:43 | 415382 | 415389 | | 6 |
| 1/11/2025 18:43 | 1/11/2025 19:46 | 415389 | 415396 | | 6 |
| 1/11/2025 19:53 | 1/11/2025 23:25 | 415408 | 415489 | | 80 |
| 1/11/2025 23:25 | 1/11/2025 23:50 | 415489 | 415492 | | 2 |
| 1/11/2025 23:59 | 1/12/2025 15:34 | 415502 | 415563 | | 60 |
| 1/12/2025 15:34 | 1/13/2025 3:28 | 415563 | 415589 | | 25 |
| 1/13/2025 3:28 | 1/13/2025 19:18 | 415589 | 415608 | | 18 |
| 1/13/2025 23:19 | 1/14/2025 0:35 | 415618 | 415727 | | 108 |
| 1/14/2025 0:36 | 1/14/2025 2:56 | 415728 | 415793 | | 64 |
| 1/14/2025 2:57 | 1/14/2025 13:11 | 415794 | 415867 | | 72 |
| 1/14/2025 13:11 | 1/14/2025 13:12 | 415867 | 415870 | | 2 |
| 1/14/2025 13:12 | 1/14/2025 13:14 | 415870 | 415872 | | 1 |
| 1/14/2025 13:14 | 1/14/2025 14:52 | 415873 | 415877 | | 3 |
| 1/14/2025 14:53 | 1/14/2025 15:41 | 415878 | 415884 | | 5 |
| 1/14/2025 16:25 | 1/14/2025 17:17 | 415896 | 415900 | | 3 |
| 1/14/2025 17:19 | 1/14/2025 17:58 | 415901 | 415903 | | 1 |
| 1/14/2025 18:01 | 1/14/2025 21:26 | 415907 | 415939 | | 31 |
| 1/14/2025 22:20 | 1/14/2025 23:18 | 415971 | 415973 | | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/2025 23:51 | 1/15/2025 1:47 | 415978 | 415986 | | 7 |
| 1/15/2025 3:20 | 1/15/2025 12:25 | 415990 | 415997 | | 6 |
| 1/15/2025 12:25 | 1/15/2025 12:55 | 415997 | 416000 | | 2 |
| 1/15/2025 12:57 | 1/15/2025 13:36 | 416003 | 416009 | | 5 |
| 1/15/2025 13:36 | 1/15/2025 16:13 | 416009 | 416013 | | 3 |
| 1/15/2025 16:23 | 1/15/2025 17:51 | 416015 | 416018 | | 2 |
| 1/16/2025 4:56 | 1/16/2025 14:29 | 416056 | 416073 | | 16 |
| 1/16/2025 14:36 | 1/16/2025 14:42 | 416076 | 416079 | | 2 |
| 1/16/2025 14:50 | 1/16/2025 15:14 | 416085 | 416093 | | 7 |
| 1/16/2025 15:15 | 1/16/2025 15:35 | 416095 | 416097 | | 1 |
| 1/16/2025 15:35 | 1/16/2025 16:03 | 416097 | 416104 | | 6 |
| 1/16/2025 16:09 | 1/16/2025 16:10 | 416106 | 416108 | | 1 |
| 1/16/2025 16:13 | 1/16/2025 17:41 | 416109 | 416118 | | 8 |
| 1/16/2025 17:41 | 1/16/2025 17:51 | 416118 | 416120 | | 1 |
| 1/16/2025 18:33 | 1/16/2025 19:22 | 416124 | 416128 | | 3 |
| 1/16/2025 21:15 | 1/16/2025 21:41 | 416160 | 416173 | | 12 |
| 1/16/2025 21:41 | 1/16/2025 22:14 | 416173 | 416182 | | 8 |
| 1/16/2025 22:14 | 1/16/2025 22:17 | 416183 | 416187 | | 3 |
| 1/16/2025 22:17 | 1/16/2025 22:18 | 416188 | 416190 | | 1 |
| 1/16/2025 22:22 | 1/16/2025 22:47 | 416191 | 416194 | | 2 |
| 1/16/2025 23:36 | 1/16/2025 23:44 | 416211 | 416216 | | 4 |
| 1/16/2025 23:55 | 1/17/2025 15:35 | 416227 | 416231 | | 3 |
| 1/17/2025 15:52 | 1/17/2025 17:17 | 416239 | 416241 | | 1 |
| 1/17/2025 17:23 | 1/17/2025 19:01 | 416243 | 416246 | | 2 |
| 1/17/2025 21:50 | 1/17/2025 23:06 | 416257 | 416274 | | 16 |
| 1/17/2025 23:06 | 1/17/2025 23:07 | 416274 | 416276 | | 1 |
| 1/17/2025 23:07 | 1/17/2025 23:37 | 416276 | 416385 | | 108 |
| 1/17/2025 23:37 | 1/17/2025 23:51 | 416385 | 416395 | | 9 |
| 1/17/2025 23:51 | 1/18/2025 13:43 | 416395 | 416446 | | 50 |
| 1/18/2025 13:43 | 1/18/2025 17:23 | 416447 | 416449 | | 1 |
| 1/18/2025 19:50 | 1/18/2025 19:55 | 416464 | 416487 | | 22 |
| 1/18/2025 19:56 | 1/19/2025 2:01 | 416489 | 416569 | | 79 |
| 1/19/2025 2:14 | 1/19/2025 3:49 | 416575 | 416595 | | 19 |
| 1/19/2025 11:44 | 1/19/2025 21:07 | 416598 | 416612 | | 13 |
| 1/19/2025 21:09 | 1/19/2025 22:02 | 416613 | 416615 | | 1 |
| 1/19/2025 22:02 | 1/20/2025 12:51 | 416616 | 416619 | | 2 |
| 1/20/2025 12:56 | 1/20/2025 14:37 | 416622 | 416647 | | 24 |
| 1/20/2025 14:37 | 1/20/2025 17:53 | 416647 | 416656 | | 8 |
| 1/20/2025 17:53 | 1/20/2025 21:33 | 416656 | 416658 | | 1 |
| 1/20/2025 23:00 | 1/20/2025 23:39 | 416669 | 416671 | | 1 |
| 1/20/2025 23:39 | 1/21/2025 14:08 | 416671 | 416749 | | 77 |
| 1/21/2025 14:08 | 1/21/2025 17:31 | 416750 | 416775 | | 24 |
| 1/21/2025 18:49 | 1/21/2025 21:57 | 416783 | 416813 | | 29 |
| 1/22/2025 5:00 | 1/22/2025 12:19 | 416825 | 416846 | | 20 |
| 1/22/2025 12:19 | 1/22/2025 17:28 | 416846 | 416852 | | 5 |
| 1/22/2025 18:37 | 1/22/2025 20:52 | 416853 | 416866 | | 12 |
| 1/22/2025 21:03 | 1/22/2025 21:19 | 416868 | 416881 | | 12 |

| | | | | |
|---|---|---|---|---:|
| 1/22/2025 22:13 | 1/22/2025 22:59 | 416914 | 416929 | 14 |
| 1/22/2025 22:59 | 1/22/2025 23:05 | 416929 | 416939 | 9 |
| 1/22/2025 23:05 | 1/23/2025 0:51 | 416939 | 416942 | 2 |
| 1/23/2025 13:43 | 1/23/2025 15:40 | 416953 | 416962 | 8 |
| 1/23/2025 17:06 | 1/23/2025 22:58 | 416969 | 416971 | 1 |
| 1/23/2025 22:58 | 1/24/2025 14:53 | 416972 | 417028 | 55 |
| 1/24/2025 15:02 | 1/24/2025 16:57 | 417031 | 417033 | 1 |
| 1/24/2025 17:53 | 1/25/2025 2:34 | 417044 | 417130 | 85 |
| 1/25/2025 2:34 | 1/25/2025 17:11 | 417130 | 417156 | 25 |
| 1/25/2025 18:21 | 1/26/2025 2:44 | 417157 | 417168 | 10 |
| 1/26/2025 4:02 | 1/26/2025 18:15 | 417171 | 417276 | 104 |
| 1/26/2025 20:07 | 1/27/2025 9:21 | 417279 | 417299 | 19 |
| 1/27/2025 11:10 | 1/27/2025 18:14 | 417303 | 417320 | 16 |
| 1/27/2025 18:22 | 1/27/2025 19:40 | 417321 | 417323 | 1 |
| 1/28/2025 1:05 | 1/28/2025 5:26 | 417329 | 417336 | 6 |
| 1/28/2025 5:26 | 1/28/2025 16:20 | 417337 | 417358 | 20 |
| 1/28/2025 22:30 | 1/29/2025 13:44 | 417372 | 417409 | 36 |
| 1/29/2025 13:44 | 1/29/2025 14:03 | 417409 | 417411 | 1 |
| 1/29/2025 14:07 | 1/29/2025 20:08 | 417417 | 417427 | 9 |
| 1/29/2025 20:33 | 1/29/2025 22:59 | 417428 | 417436 | 7 |
| 1/29/2025 22:59 | 1/30/2025 1:24 | 417436 | 417450 | 13 |
| 1/30/2025 1:25 | 1/30/2025 3:11 | 417451 | 417459 | 7 |
| 1/30/2025 3:13 | 1/30/2025 13:05 | 417461 | 417477 | 15 |
| 1/30/2025 13:05 | 1/30/2025 13:38 | 417477 | 417487 | 9 |
| 1/30/2025 13:52 | 1/30/2025 17:25 | 417489 | 417491 | 1 |
| 1/30/2025 17:28 | 1/30/2025 22:38 | 417492 | 417498 | 5 |
| 1/30/2025 22:38 | 1/30/2025 23:57 | 417498 | 417501 | 2 |
| 1/31/2025 2:29 | 1/31/2025 14:03 | 417510 | 417607 | 96 |
| 1/31/2025 14:11 | 1/31/2025 17:11 | 417609 | 417619 | 9 |
| 1/31/2025 17:24 | 1/31/2025 17:34 | 417621 | 417623 | 1 |
| 1/31/2025 17:34 | 1/31/2025 20:18 | 417623 | 417627 | 3 |
| 1/31/2025 20:32 | 1/31/2025 20:33 | 417637 | 417639 | 1 |
| 1/31/2025 20:33 | 1/31/2025 20:34 | 417639 | 417641 | 1 |
| 1/31/2025 20:34 | 1/31/2025 20:34 | 417641 | 417643 | 1 |
| 1/31/2025 20:35 | 1/31/2025 20:38 | 417644 | 417646 | 1 |
| 1/31/2025 21:45 | 1/31/2025 22:24 | 417649 | 417671 | 21 |
| 1/31/2025 22:27 | 2/1/2025 1:21 | 417678 | 417744 | 65 |
| 2/1/2025 1:24 | 2/1/2025 2:25 | 417745 | 417758 | 12 |
| 2/1/2025 2:31 | 2/1/2025 2:38 | 417763 | 417767 | 3 |
| 2/1/2025 2:39 | 2/1/2025 2:44 | 417769 | 417772 | 2 |
| 2/1/2025 2:44 | 2/1/2025 3:40 | 417777 | 417786 | 8 |
| 2/1/2025 3:41 | 2/1/2025 7:01 | 417788 | 417795 | 6 |
| 2/1/2025 7:48 | 2/1/2025 10:19 | 417796 | 417798 | 1 |
| 2/1/2025 10:19 | 2/1/2025 15:41 | 417798 | 417837 | 38 |
| 2/1/2025 15:41 | 2/1/2025 16:43 | 417838 | 417850 | 11 |
| 2/1/2025 17:14 | 2/1/2025 21:55 | 417854 | 417950 | 95 |
| 2/1/2025 21:55 | 2/1/2025 22:00 | 417950 | 417953 | 2 |

| | | | | |
|---|---|---|---|---|
| 2/1/2025 22:00 | 2/1/2025 22:32 | 417953 | 417962 | 8 |
| 2/1/2025 22:32 | 2/1/2025 22:32 | 417962 | 417964 | 1 |
| 2/1/2025 23:23 | 2/2/2025 0:21 | 417975 | 417978 | 2 |
| 2/2/2025 1:03 | 2/2/2025 13:00 | 417994 | 417998 | 3 |
| 2/2/2025 13:01 | 2/2/2025 15:48 | 418002 | 418026 | 23 |
| 2/2/2025 16:10 | 2/2/2025 16:14 | 418035 | 418037 | 1 |
| 2/2/2025 16:14 | 2/2/2025 16:15 | 418039 | 418042 | 2 |
| 2/2/2025 16:21 | 2/2/2025 16:55 | 418045 | 418057 | 11 |
| 2/2/2025 16:55 | 2/2/2025 17:08 | 418058 | 418062 | 3 |
| 2/2/2025 17:09 | 2/2/2025 17:09 | 418065 | 418067 | 1 |
| 2/2/2025 17:09 | 2/2/2025 17:14 | 418067 | 418069 | 1 |
| 2/2/2025 17:14 | 2/2/2025 17:31 | 418069 | 418076 | 6 |
| 2/2/2025 17:31 | 2/2/2025 17:32 | 418076 | 418083 | 6 |
| 2/2/2025 17:32 | 2/2/2025 17:37 | 418083 | 418088 | 4 |
| 2/2/2025 17:37 | 2/2/2025 17:38 | 418088 | 418090 | 1 |
| 2/2/2025 17:38 | 2/2/2025 17:45 | 418090 | 418103 | 12 |
| 2/2/2025 17:45 | 2/2/2025 17:46 | 418103 | 418107 | 3 |
| 2/2/2025 17:46 | 2/2/2025 17:49 | 418108 | 418118 | 9 |
| 2/2/2025 17:49 | 2/2/2025 17:51 | 418118 | 418124 | 5 |
| 2/2/2025 17:51 | 2/2/2025 17:54 | 418124 | 418129 | 4 |
| 2/2/2025 17:54 | 2/2/2025 18:04 | 418129 | 418133 | 3 |
| 2/2/2025 20:56 | 2/2/2025 21:31 | 418244 | 418247 | 2 |
| 2/2/2025 21:42 | 2/2/2025 23:57 | 418252 | 418257 | 4 |
| 2/3/2025 11:58 | 2/3/2025 12:49 | 418261 | 418267 | 5 |
| 2/3/2025 13:00 | 2/3/2025 13:09 | 418268 | 418273 | 4 |
| 2/3/2025 13:18 | 2/3/2025 13:56 | 418288 | 418290 | 1 |
| 2/3/2025 13:57 | 2/3/2025 13:57 | 418291 | 418293 | 1 |
| 2/3/2025 13:57 | 2/3/2025 14:22 | 418293 | 418296 | 2 |
| 2/3/2025 17:20 | 2/3/2025 20:16 | 418298 | 418300 | 1 |
| 2/3/2025 23:29 | 2/4/2025 2:03 | 418317 | 418320 | 2 |
| 2/4/2025 16:04 | 2/4/2025 19:43 | 418399 | 418402 | 2 |
| 2/4/2025 20:12 | 2/4/2025 20:12 | 418438 | 418440 | 1 |
| 2/5/2025 12:42 | 2/5/2025 14:03 | 418627 | 418629 | 1 |
| 2/5/2025 15:14 | 2/5/2025 18:15 | 418636 | 418639 | 2 |
| 2/6/2025 16:34 | 2/6/2025 17:50 | 418841 | 418843 | 1 |
| 2/6/2025 21:42 | 2/7/2025 1:08 | 418858 | 418861 | 2 |
| 2/7/2025 1:08 | 2/7/2025 2:52 | 418861 | 418863 | 1 |
| 2/7/2025 13:23 | 2/7/2025 14:01 | 418888 | 418890 | 1 |
| 2/7/2025 14:16 | 2/7/2025 15:07 | 418893 | 418896 | 2 |
| 2/7/2025 17:56 | 2/7/2025 18:18 | 418913 | 418915 | 1 |
| 2/7/2025 19:53 | 2/7/2025 20:05 | 418947 | 418949 | 1 |
| 2/7/2025 21:22 | 2/7/2025 21:25 | 418994 | 418996 | 1 |
| 2/7/2025 23:29 | 2/7/2025 23:55 | 419023 | 419028 | 4 |
| 2/8/2025 15:07 | 2/8/2025 15:17 | 419059 | 419062 | 2 |
| 2/8/2025 16:55 | 2/8/2025 17:09 | 419079 | 419081 | 1 |
| 2/8/2025 17:10 | 2/8/2025 19:16 | 419084 | 419087 | 2 |
| 2/8/2025 19:16 | 2/9/2025 0:57 | 419087 | 419091 | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/2025 16:19 | 2/9/2025 18:05 | 419131 | 419133 | | 1 |
| 2/9/2025 23:49 | 2/9/2025 23:49 | 419201 | 419203 | | 1 |
| 2/9/2025 23:50 | 2/10/2025 0:56 | 419213 | 419215 | | 1 |
| 2/10/2025 1:01 | 2/10/2025 1:01 | 419261 | 419264 | | 2 |
| 2/10/2025 1:22 | 2/10/2025 1:38 | 419388 | 419390 | | 1 |
| 2/10/2025 2:33 | 2/10/2025 3:18 | 419455 | 419457 | | 1 |
| 2/10/2025 13:36 | 2/10/2025 13:36 | 419482 | 419484 | | 1 |
| 2/10/2025 13:36 | 2/10/2025 17:10 | 419485 | 419488 | | 2 |
| 2/10/2025 17:23 | 2/10/2025 18:08 | 419497 | 419499 | | 1 |
| 2/10/2025 18:08 | 2/10/2025 18:23 | 419501 | 419505 | | 3 |
| 2/10/2025 18:52 | 2/10/2025 19:01 | 419516 | 419518 | | 1 |
| 2/11/2025 0:00 | 2/11/2025 0:01 | 419636 | 419638 | | 1 |
| 2/11/2025 0:01 | 2/11/2025 0:01 | 419640 | 419642 | | 1 |
| 2/11/2025 0:34 | 2/11/2025 0:35 | 419747 | 419751 | | 3 |
| 2/11/2025 0:35 | 2/11/2025 0:35 | 419751 | 419753 | | 1 |
| 2/11/2025 0:54 | 2/11/2025 0:58 | 419775 | 419777 | | 1 |
| 2/11/2025 1:22 | 2/11/2025 11:35 | 419797 | 419799 | | 1 |
| 2/11/2025 12:53 | 2/11/2025 13:10 | 419823 | 419825 | | 1 |
| 2/11/2025 21:24 | 2/11/2025 22:20 | 419840 | 419842 | | 1 |
| 2/11/2025 23:38 | 2/12/2025 4:18 | 419847 | 419849 | | 1 |
| 2/12/2025 17:07 | 2/12/2025 19:05 | 419886 | 419891 | | 4 |
| 2/12/2025 19:11 | 2/12/2025 19:11 | 419935 | 419937 | | 1 |
| 2/12/2025 19:12 | 2/12/2025 19:12 | 419938 | 419940 | | 1 |
| 2/12/2025 19:16 | 2/12/2025 19:20 | 419952 | 419954 | | 1 |
| 2/12/2025 20:52 | 2/12/2025 20:55 | 420055 | 420057 | | 1 |
| 2/12/2025 21:00 | 2/12/2025 21:19 | 420061 | 420065 | | 3 |
| 2/12/2025 21:19 | 2/12/2025 21:19 | 420066 | 420068 | | 1 |
| 2/12/2025 22:56 | 2/13/2025 1:34 | 420069 | 420071 | | 1 |
| 2/13/2025 12:55 | 2/13/2025 13:36 | 420090 | 420092 | | 1 |
| 2/13/2025 13:36 | 2/13/2025 13:50 | 420092 | 420094 | | 1 |
| 2/13/2025 14:15 | 2/13/2025 14:15 | 420122 | 420124 | | 1 |
| 2/13/2025 14:15 | 2/13/2025 14:16 | 420125 | 420127 | | 1 |
| 2/13/2025 14:19 | 2/13/2025 14:31 | 420129 | 420132 | | 2 |
| 2/13/2025 14:41 | 2/13/2025 14:41 | 420144 | 420146 | | 1 |
| 2/13/2025 14:55 | 2/13/2025 16:05 | 420148 | 420150 | | 1 |
| 2/13/2025 16:10 | 2/13/2025 16:24 | 420151 | 420153 | | 1 |
| 2/13/2025 16:28 | 2/13/2025 17:17 | 420159 | 420164 | | 4 |
| 2/13/2025 17:25 | 2/13/2025 17:53 | 420169 | 420172 | | 2 |
| 2/13/2025 17:53 | 2/13/2025 18:08 | 420172 | 420174 | | 1 |
| 2/13/2025 18:31 | 2/13/2025 18:39 | 420176 | 420179 | | 2 |
| 2/13/2025 19:35 | 2/13/2025 19:52 | 420226 | 420228 | | 1 |
| 2/13/2025 23:32 | 2/14/2025 0:14 | 420243 | 420246 | | 2 |
| 2/14/2025 16:36 | 2/14/2025 17:01 | 420381 | 420384 | | 2 |
| 2/14/2025 18:59 | 2/14/2025 19:06 | 420427 | 420429 | | 1 |
| 2/15/2025 23:22 | 2/16/2025 1:25 | 420584 | 420588 | | 3 |
| 2/16/2025 5:40 | 2/16/2025 7:29 | 420598 | 420600 | | 1 |
| 2/16/2025 17:42 | 2/16/2025 19:38 | 420626 | 420628 | | 1 |

| | | | | |
|---|---|---|---|---:|
| 2/16/2025 20:43 | 2/17/2025 12:20 | 420632 | 420634 | 1 |
| 2/19/2025 0:00 | 2/19/2025 0:37 | 420761 | 420763 | 1 |
| 2/19/2025 17:06 | 2/19/2025 17:42 | 420835 | 420837 | 1 |
| 2/20/2025 18:41 | 2/20/2025 18:41 | 420932 | 420934 | 1 |
| | | | | 330095 |